1 | STRADLING YOCCA CARLSON & RAUTH, P.C.
Fred Neufeld (State Bar No. 150759)
2 | Tania Ingman (State Bar No. 314284)
10100 N Santa Monica Blvd, Suite 1400
3 | Los Angeles, CA 90067
Telephone: (424) 214-7000
4 | Facsimile: (424) 214-7010
E-mail: fneufeld@stradlinglaw.com
5 | E-mail: tingman@stradlinglaw.com

6 | *Attorneys for Reorganized Debtor World of Dance Tour Inc.*

7

8 | **UNITED STATES BANKRUPTCY COURT**

9 | **CENTRAL DISTRICT OF CALIFORNIA**

10 | **SANTA ANA DIVISION**

11 | In re | Case No.: 8:20-bk-12963-TA

12 | WORLD OF DANCE TOUR INC., | Chapter 11 Case
Subchapter V
13 | Reorganized Debtor and Debtor in Possession.

14 | **FIRST AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF STRADLING YOCCA CARLSON & RAUTH, P.C., COUNSEL FOR DEBTOR AND DEBTOR-IN-POSSESSION; DECLARATION OF FRED NEUFELD IN SUPPORT THEREOF**

20 | **Hearing**: June 29, 2022 at 10:00 a.m.
Location: Ronald Reagan Federal
21 | Building and U.S. Courthouse
U.S. Bankruptcy Court
22 | Courtroom 5B
411 West Fourth Street
23 | Santa Ana, CA 92701-4593

24 | [A notice providing the procedures for participating in the hearing by Zoom.gov will be separately provided to all parties in interest]

25

26

27

28

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

4891-1687-7083v5/103198-0000

# TABLE OF CONTENTS

**Page**

I.      INTRODUCTION ..................................................................................................... 1

II.     BACKGROUND FACTS ......................................................................................... 2

        A.      The Debtor's Business & Bankruptcy Filing ............................................... 2

        B.      Significant events in the Chapter 11 Proceeding ........................................ 2

                1.      Motions to Dismiss Bankruptcy Case. ............................................. 2

                2.      Sweet Lemons' Motion for Relief from Stay ................................... 2

                3.      Non-Bankruptcy Litigation ............................................................... 3

                4.      Plan Confirmation and Effective Date .............................................. 3

        C.      Employment of Professionals ...................................................................... 3

        D.      Current Financial Status .............................................................................. 4

III.    SUMMARY OF THE FIRM'S ACTIVITIES
        IN THE CASE AS COUNSEL TO THE DEBTOR ................................................. 4

        A.      Administration (B100) ................................................................................. 4

        B.      Case Administrations (B110) ....................................................................... 5

        C.      Asset Analysis (B120) ................................................................................. 5

        D.      Relief from Stay Proceedings (B140) .......................................................... 5

        E.      Meets of and Communications with Creditors (B150) ................................ 5

        F.      Employment Applications (B160) ................................................................ 5

        G.      Assumption and Rejection of Contracts (B185) .......................................... 6

        H.      Other Contested Matters (B190) .................................................................. 6

        I.      Business Operations (B210) ......................................................................... 6

        J.      Directors and Officers (B260) ..................................................................... 6

        K.      Claims and Claim Objections (B310) .......................................................... 6

        L.      Plan and Disclosure Statement  (B320) ....................................................... 7

IV.     ANAYLSIS OF FEES AND COSTS ...................................................................... 7

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

4891-1687-7083v5/103198-0000

V.      PROFESSIONAL RELATIONSHIP WITH THE CLIENT ............................................. 9

VI.     NO FEE SHARING ARRANGEMENT ............................................................................ 9

VII.    THE FIRM HAS COMPLIED WITH THE REQUIREMENTS OF LOCAL
        BANKRUPTCY RULE 2016-1 ...................................................................................... 10

VIII.   MEMORANDUM OF POINTS AND AUTHORITIES ................................................. 10

IX.     CONCLUSION.............................................................................................................. 10

DECLARATION OF FRED NEUFELD

EXHIBITS TO NEUFELD DECLARATION

STRADLIN
CARLSON & RAUTH
LAWYERS
NEWPORT BEACH

-iii-

4891-1687-7083v5/103198-0000

**TO THE HONORABLE THEODOR ALBERT, CHIEF UNITED STATES BANKRUPTCY JUDGE, AND ALL PARTIES IN INTEREST:**

Stradling Yocca Carlson & Rauth, P.C. (the "Firm"), bankruptcy counsel for World of Dance Tour Inc. ("WOD" or the "Reorganized Debtor"), respectfully submits this first and final application for allowance and payment of fees and reimbursement of expenses (the "Application") for the period from October 23, 2020 (the date that WOD commenced this bankruptcy case) through March 23, 2022 (the effective date of WOD's confirmed plan of reorganization ("Plan")) (the "Covered Period"), pursuant to 11 U.S.C. §§ 330 and 331, and respectfully represents as follows:

**I.    INTRODUCTION**

WOD commenced its bankruptcy case by filing a voluntary petition under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") on October 23, 2020 (the "Petition Date").  The Firm had served as general corporate counsel to WOD for many years, and was retained just prior to the Petition Date to serve as general bankruptcy counsel to handle all of the Debtor's bankruptcy-related issues, guide the Debtor through the bankruptcy case, and present and confirm a plan of reorganization under the Subchapter V provisions of the Bankruptcy Code.

The Firm respectfully requests that this U.S. Bankruptcy Court (the "Court") approve the final compensation requested in this Application because the Firm's services were efficient and effective and substantially benefitted WOD and its creditors and equity holders (in that a full-pay Plan was confirmed without objection from any party in interest at the confirmation hearing), and the amount of the compensation sought herein is reasonable.  It the Application is approved, the Firm's fees and expenses would be paid by the Reorganized Debtor over a 24 month period, as provided in the confirmed Plan.

\ \ \

\ \ \

STRADLIN
CARLSON & RAUTH
LAWYERS
LOS ANGELES

4891-1687-7083v5/103198-0000

## II.    BACKGROUND FACTS

### A.    The Debtor's Business & Bankruptcy Filing

Organized in 2008, WOD is based in Southern California with its headquarters in the City of Fullerton. Prior to the Covid-19 pandemic, WOD built a successful business that conducted dance competitions throughout the United States in which thousands of American dancers participated annually. WOD leveraged its brand into licensing agreements. Most prominently, WOD licensed its brand to NBC, and, previously, some of the winners of the dance competitions hosted by WOD went on to compete on a reality TV show airing on NBC entitled "World of Dance." However, since the onset of the Covid-19 pandemic and for additional reasons, NBC did not renew the television show for new seasons. The resulting substantial drop in revenue plus the ongoing cost of litigation with its principal creditors Sweet Lemons, LLC and Mr. Hassas, (hereinafter together, "Sweet Lemons") caused WOD to determine in its reasonable business judgment that it was in the best interest of its creditors and equityholders to file a bankruptcy case to preserve the going-concern value of its business and pay creditors over time.

### B.    Significant events in the Chapter 11 Proceeding

#### 1.    Motions to Dismiss Bankruptcy Case.

Soon after the commencement of WOD's bankruptcy case, on November 18, 2020, creditor Sweet Lemons filed a motion to dismiss the WOD bankruptcy case, which the Court denied after briefing and a hearing. Eleven months later, on October 6, 2021, creditor Sweet Lemons filed a renewed motion to dismiss the WOD bankruptcy case, which the Court also denied after briefing and a hearing. Three months later, WOD and Sweet Lemons settled (a) the costly litigation between them and (b) the treatment of Sweet Lemons claim under the confirmed Plan.

#### 2.    Sweet Lemons Motion for Relief from Stay

Although the Court denied Sweet Lemon's motions to dismiss the bankruptcy case, the Court did grant Sweet Lemon's motion for relief from the automatic stay to liquidate the amount of its claim in state court. The results of those state court proceedings

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

1    played a significant role in getting WOD and Sweet Lemons to the bargaining table to settle the

2    litigation and bankruptcy treatment of the Sweet Lemon's claims.

3    **3.      Non-Bankruptcy Litigation**

4    Prior to the Petition Date, an arbitrator issued a ruling awarding monetary

5    damages to creditor Sweet Lemons and against WOD in the approximate amount of $750,000.

6    WOD then filed a complaint in the Orange County Superior Court to void the award, and Sweet

7    Lemons asked the Los Angeles County Superior Court to confirm the award. After this Court

8    granted relief from stay to Sweet Lemons, the state court litigation was consolidated in the

9    Orange County Superior Court, and that state court confirmed the Sweet Lemons arbitration

10    award.

11    **4.      Plan Confirmation and Effective Date**

12    WOD first filed a plan of reorganization on January 21, 2021, within the

13    statutory deadline for doing so. Then, with the assistance of its IT valuation advisor Metis

14    Partners, WOD prepared more detailed liquidation analyses and financial projections and filed

15    its first amended Plan on October 11, 2021. With substantial input from Subchapter V Trustee

16    Mr. Sharf, WOD filed its second amended plan on November 12, 2021.  Upon settling with

17    Sweet Lemons, and with further input from Mr. Sharf, WOD filed it Third Amended Plan of

18    Reorganization on January 7, 2022, which Plan this Court confirmed on March 8, 2022. The

19    Plan became effective on March 23. 2022 ("Effective Date").  Since the Effective Date, the

20    Reorganized Debtor has paid out $112,500.00 to creditors, and expects to pay out another

21    approximate $95,000.00 on September 1 of this year.

22    **C.      Employment of Professionals**

23    During the course of WOD's bankruptcy case, the Court entered orders approving

24    employment applications for the following professionals: Stradling Yocca Carlson and Rauth as

25    WOD's bankruptcy counsel; Metis Partners as WOD's IT valuation expert; Kahana Feld as

26    WOD's special litigation counsel; Mark Sharf as Subchapter V Trustee; and the Schenk Group

27    as the Subchapter V Trustee's valuation expert.

28

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

D.    **Current Financial Status**

As of today's date, the Reorganized Debtor has cash on hand in the approximate amount of $400,000. Payment of the allowed fees and expenses requested herein shall be made pursuant to the Plan over a 24-month period.

III.    **SUMMARY OF THE FIRM'S ACTIVITIES
IN THE CASE AS COUNSEL TO THE DEBTOR**

This is the Firm's first and final request for fees and expenses. The Firm requests allowance and payment of $384,079 in final fees and $5,437.76 in final expenses for services rendered and expenses incurred during the Covered Period. The Firm has expended a total of 661 hours of recorded time for services rendered during the Covered Period, for a blended rate of $580. Below is a chart which summarizes all time and corresponding fees incurred by the Firm during this case.  Each category is described in further detail below.

| Code | Category | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|---|
| B110 | Case Administration | 137.10 | $60,513.00 | $441 |
| B120 | Asset Analysis and Recovery | 11.90 | $9,147.50 | $769 |
| B140 | Relief from Stay Proceedings | 43.60 | $28,885.00 | $665 |
| B150 | Meetings of and Communications with Creditors | 7.10 | $5,502.50 | $775 |
| B160 | Fee/Employment Applications | 55.50 | $28,303.50 | $510 |
| B185 | Assumption/Rejection of Contracts and Leases | 13.10 | $8,523.50 | $651 |
| B190 | Other Contested Matters | 146.90 | $87,016.00 | $594 |
| B210 | Business Operations | 3.70 | $2,762.50 | $747 |
| B260 | Board of Directors Matters | 1.00 | $775.00 | $775 |
| B310 | Claims Administration and Objections | 49.40 | $31,865.00 | $645 |
| B320 | Plan Formulation | 191.70 | $120,300.00 | $628 |
| **TOTAL** | Hours and Fees and Blended Rate | **661.00** | **$383,594.00** | **$ 580** |

A.    **Administration (B100)**

There is no time charged to the client in this category.

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

**B.    Case Administrations (B110)**

During the Covered Period, the Firm spent 137.1 hours, at a blended rate of $441.38 performing tasks in this category. Time in this category involves tasks performed throughout WOD's bankruptcy case, including (i) preparing Schedules and Statements of Financial Affairs; (ii) preparing Monthly Operating Reports; (iii) preparing periodic Status Reports; and (iv) scheduling, filing and serving motions and related briefs.

**C.    Asset Analysis (B120)**

During the Covered Period, the Firm spent 11.90 hours, at a blended rate of $768.70 performing tasks in this category. Time in this category largely involved meeting and working with WOD's IT valuation expert to prepare WOD's hypothetical liquidation analysis, which was an essential component of WOD's Plan.

**D.    Relief from Stay Proceedings (B140)**

During the Covered Period, the Firm spent 43.60 hours, at a blended rate of $665.5 performing tasks in this category.

Time in this category was spent negotiating a resolution with Bank of America when the bank froze WOD's bank accounts after the Petition Date, and defending against creditor Sweet Lemons' motion for relief from the stay to pursue state court litigation on the basis that continuation of the litigation would delay the negotiation and confirmation of a plan and cause the accrual of further administrative claims against the estate.

**E.    Meets of and Communications with Creditors (B150)**

During the Covered Period, the Firm spent 7.1 hours, at a blended rate of $775.00 performing tasks in this category. Time in this category was spent preparing WOD for participation in the 341(a) meeting with creditors and participating in the 341(a) meeting.

**F.    Employment Applications (B160)**

During the Covered Period, the Firm spent 55.5 hours, at a blended rate of $509.97 performing tasks in this category. The Firm prepared the applications to employ Stradling Yocca, Kahana Feld and Metis Partners and prepared and filed briefs in reply to oppositions to those employment applications.

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

**G.    Assumption and Rejection of Contracts (B185)**

During the Covered Period, the Firm spent 13.1 hours, at a blended rate of $650.65 performing tasks in this category.  Time in this category was spent analyzing WOD's most significant contracts to determine their "executoriness" and the effect of a contract's status on WOD's proposed Plan.

**H.    Other Contested Matters (B190)**

During the Covered Period, the Firm spent 146.9 hours, at a blended rate of $593.97 performing tasks in this category.

This case was hotly contested until a settlement was reached with Sweet Lemons in January 2022. Prior to that settlement, time in this category was spent opposing two motions to dismiss the case and a motion for relief from stay, opposing a motion for a 2004 exam, and filing briefs in support of  WOD's solicitation procedures motion that was opposed by creditor Sweet Lemons.

**I.    Business Operations (B210)**

During the Covered Period, the Firm spent 3.7 hours, at a blended rate of $746.62 performing tasks in this category. Time in this category involves advising on matters concerning vendors and employees, including advising on the payment of marketing professionals who generate revenue from social media.

**J.    Directors and Officers (B260)**

During the Covered Period, the Firm spent 1 hour at a blended rate of $775 performing tasks in this category. Time in this category involved conducting a meeting with the Board of Directors re WOD's chapter 11 plan.

**K.    Claims and Claim Objections (B310)**

During the Covered Period, the Firm spent 49.40 hours at a blended rate of 645.04 performing tasks in this category.

In this category, the Firm reviewed the most significant claims against the estate and defenses to such claims. The Firm filed a detailed legal brief objecting to the Sweet Lemons

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

1    proof of claim, which objection eventually led to the settlement with Sweet Lemons that was

2    incorporated into the Plan.

3        **L.    Plan and Disclosure Statement  (B320)**

4            During the Covered Period, the Firm spent 191.7 hours at a blended rate of 627.54

5    performing tasks in this category.

6            The crux of this bankruptcy proceeding was to find a way for WOD to survive as

7    an operational entity while addressing the effects of (i) the COVID-19 pandemic on a business

8    centered on large scale indoor live events and (ii) a catastrophic litigation outcome. As a result,

9    most of the time was spent negotiating the ultimate resolution of this case with WOD's largest

10   creditor. Additional time was spent in this category preparing the Plan and its various

11   amendments, drafting the brief in support of confirmation, researching the effect of subchapter

12   V provisions on WOD's long-term ability to operate, attending hearings regarding the status of

13   plan negotiations, drafting the confirmation order, and preparing the documentation to

14   implement the Plan.

15   **IV.    ANAYLSIS OF FEES AND COSTS**

16           The Firm expended 661 hours representing the Debtor in the proceeding during the

17   Covered Period, as more particularly described in Exhibit "1" to the Neufeld Declaration.

18           Set forth below are the Firm's hourly rates for the individuals rendering services on

19   behalf of the Debtor, the amount of time each individual spent in representation of the Debtor,

20   and a total fee.

21   \ \ \

22   \ \ \

23

24

25

26

27

28

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

4891-1687-7083v5/103198-0000                    7

| Attorney or Paralegal | Period | Hours | Hourly Rate | Total |
|---|---|---|---|---|
| Fred Neufeld, Attorney | 2020 through 2022 | 283.30 | $775 | $219,557.50 |
| Tatiana Ingman Attorney | 2020<br>2021<br>2022 | 82.60<br>76.10<br>12.30 | $595<br>$625<br>$650 | $ 49,147.00<br>$ 47,562.50<br>$   7,995.00 |
| Christine Pesis, Paralegal | 2020 | 69.00 | $260 | $ 17,940.00 |
| | 2021 | 97.70 | $295 | $ 28,821.50 |
| | 2022 | 40.00 | $325 | $ 13,000.00 |
| **TOTAL HOURS, BILLING RATES AND FEES:** | | **661** | Blended Rate of $580 | $ 384,023.50 |

The Firm's attorneys and paralegal have extensive knowledge of insolvency, reorganization, bankruptcy law, the Local Rules and UST regulations.

Since 1990, attorney Fred Neufeld has represented and confirmed plans of reorganization for chapter 11 debtors in numerous industries, and also has represented official creditor committees, official and unofficial bondholder committees, chapter 7 and chapter 11 trustees, national and regional banks, and commercial litigants in cases involving bankruptcy law, the Uniform Commercial Code and bank regulatory law. Mr. Neufeld previously served as a member of the California State Bar's Committee on Professional Responsibility and Conduct and worked on the development and issuance of advisory ethics opinions; advised the FDIC on implementation of the Orderly Liquidation Authority (bankruptcy) provisions of Dodd–Frank Wall Street Reform and Consumer Protection Act; and, under the auspices of the U.S. Judicial Conference, presented programs on U.S. bankruptcy law to the highest civil court in Tunisia, and to members of the of the National People's Congress of the People's Republic of China responsible for reforming China's bankruptcy laws.

Since 2005, attorney Tatiana Ingman has represented debtors, creditors, large financing companies, distressed businesses, secured and unsecured creditors and commercial litigants throughout the country in matters involving bankruptcy law, financing and lender law, and business litigation. Ms. Ingman served as judicial extern to the Honorable David S. Trager,

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

United States District Court Judge for the Eastern District of New York, and upon graduation served as law clerk to the Hon. Adlai S. Hardin, Jr., Unites States Bankruptcy Court Judge for the Southern District of New York.

Christine Pesis is a bankruptcy case paralegal with over twenty-four years of experience as such.

The rates charged by the Firm are standard for the Firm on legal matters, without considering the size and degree of responsibility, difficulty, complexity or results achieved.  The rates at which the Firm charges its non-bankruptcy clients for similar services are the same.

In addition to the Firm's Fees, during the Covered Period the Firm has advanced out-of-pocket expenses totaling $5,437.76 as detailed in Exhibit "1" attached to the Declaration of Fred Neufeld.  The Firm's costs are itemized as follows"

| | |
|---|---|
| Bulk Postage | $1,382.77 |
| Online research<br>Lexis<br>Lien Search | $ 748.90<br>$ 994.88 |
| Federal Express | $ 284.24 |
| Transcripts | $ 169.40 |
| Court filing fees | $1,749.00 |
| Messenger Service | $ 22.75 |
| Late Night Meals | $ 28.82 |
| Word Processing | $ 57.00 |
| **Total:** | $5,437.76 |

## V.    PROFESSIONAL RELATIONSHIP WITH THE CLIENT

Other than its role as attorneys for the Debtor and as otherwise disclosed in the Firm's application for order approving its employment, the Firm has no relationship with the Debtor.

## VI.    NO FEE SHARING ARRANGEMENT

The Firm has no fee sharing arrangement, understanding, or compensation sharing agreement with any other entity.

\ \ \

\ \ \

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

4891-1687-7083v5/103198-0000                    9

## VII. THE FIRM HAS COMPLIED WITH THE REQUIREMENTS OF LOCAL BANKRUPTCY RULE 2016-1

As set forth in the Declaration of Fred Neufeld ("Neufeld Dec."), Mr. Neufeld has reviewed the requirements of Local Bankruptcy Rule 2016-1 ("Rule 2016"). This Application complies with Rule 2016.

## VIII. MEMORANDUM OF POINTS AND AUTHORITIES

This application for allowance is submitted under the criteria set forth in 11 U.S.C. § 330(a)(3) which this court will use in assessing the propriety of these attorneys' fees. These standards include: the time spent rendering the services; the rates charged for such services; whether the services were necessary for the administration of the case or were beneficial at the time at which they were rendered toward the completion of the case; whether the services were rendered in a reasonable amount of time taking into consideration the complexity, importance and nature of the task, or issue at hand; whether the attorneys are board certified or otherwise have demonstrated skill and experience in the bankruptcy fields; and whether the compensation is reasonable in comparison with the compensation charged by comparably skilled practitioners in cases other than cases under title 11. As set forth herein, the services rendered by the Firm were necessary and appropriate, rendered efficiently taking into consideration the nature and importance of the task, the skills and experience of the counsel, and the requested compensation is reasonable in comparison with the compensation charged by comparably skilled practitioners in cases other than cases under title 11.

## IX. CONCLUSION

**WHEREFORE**, the Firm respectfully requests that this Court enter its order: allowing $383,594.00 in final fees and $5,437.76 in final expenses for the Covered Period, and authorizing payment of the 100% of the approved fees and expenses from funds in the estate on the timetable provided for in the Plan; and granting such further relief as the Court may deem necessary and appropriate.

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Respectfully submitted,

Dated May 22, 2022                    STRADLING YOCCA CARLSON &
                                      RAUTH, A PROFESSIONAL
                                      CORPORATION


                                      By: /s/ Fred Neufeld
                                          Fred Neufeld
                                          Attorneys for Reorganized Debtor

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

# DECLARATION OF FRED NEUFELD

I, Fred Neufeld, declare as follows:

1.    I am over the age of eighteen and an attorney in the law firm of Stradling Yocca Carlson & Rauth, P.C. ("Firm"), attorneys of record for World of Dance Tour, Inc., the debtor and debtor-in-possession ("Debtor"). The following is within my personal knowledge, and if called upon as a witness, I could and would testify competently  with respect thereto. I am submitting this declaration in support of the *First and Final Application for Allowance and Payment of Fees and Reimbursement of Expenses of Stradling Yocca Carlson & Rauth, P.C., counsel for the Debtor and Debtor-in -Possession* (the "Application").

2.    In the ordinary course of its business, the Firm keeps a record of all time expended by its professionals and para-professionals in the rendering of professional services on a computerized billing system as follows: At or near the time the professional services are rendered, attorneys and other professionals of the Firm either: (1) record in writing on a time sheet the client/matter name or number, the duration of time expended, and a description of the nature of the services performed, or (2) input the time record, including the client/matter number, duration of time expended, a description of the nature of the services performed, and the initials of the professional rendering the service, directly into the Firm's computer billing system. For the professionals who record their time using written time sheets, the information contained in the time sheets is then transcribed into the Firm's computer billing system. The Firm's computer billing system keeps a record of all time spent on a client/matter, the professional providing the services and a description of the services rendered. The Firm's computer billing system automatically multiplies the time expended by each professional by the respective professional's billing rate to calculate the amount of the fee associated. The Firm conducts its business in reliance on the accuracy of such business records.

3.    I have reviewed the Firm's time entries for services rendered in connection with its representation of the Debtor in this case, a copy of which is attached hereto as Exhibit "1."

4.    It is the Firm's usual practice to allocate work and assignments in an efficient manner to achieve an effective result. As demonstrated in the Application, the practice has been

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

1    followed in this case. A review of Exhibit 1 attached hereto will show that the Firm actually

2    provided 719 hours of service for $418,000; but the Firm is billing for only billing 661 hours for

3    $383,000.  That's a voluntary reduction of approximately $35,000.

4            6.      At any time a reimbursable charge is incurred on behalf of a client, such as

5    photocopy expenses, telecopy charges, and the like, employees of the Firm keep a written record

6    of the file number for which the charges were expended and a brief description of the nature of

7    the expense. These records are also transcribed into the computer together with the records of

8    time spent providing professional services. Attached hereto as Exhibit "1" is a true and correct

9    copy of the expense portion of the Firm's billing statement.

10           7.      I have reviewed the requirements of Local Bankruptcy Rule 2016 ("Rule 2016").

11   The Application complies with Rule 2016.

12           I declare under penalty of perjury that the foregoing is true and correct.

13           Executed on this 22nd day of May, 2022, at Los Angeles, California.

14

15

16                                                   Fred Neufeld

17

18

19

20

21

22

23

24

25

26

27

28

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
LOS ANGELES

4891-1687-7083v5/103198-0000                    13

# Exhibit 1

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

WORLD OF DANCE                                    Date: 04/14/2022
111 North Harbor Boulevard                        Client: 103198
Suite B
Fullerton, CA 92832                               # 1371

## Charges for Periord Beginning 10/23/2020 and Ending 03/23/2022

### DESCRIPTION OF SERVICES RENDERED

| 10/23/2020 | CP | Work on, prepare and file voluntary petition and related mandatory documents | 3.00 | 780.00 | B110 |
|---|---|---|---|---|---|
| 10/23/2020 | CP | Work on, prepare and file documents re amended verification of master mailing list, corporate ownership statement, disclosure of compensation of attorney for debtor and statement of related cases | 5.00 | 1,300.00 | B110 |
| 10/23/2020 | FN | Edit, revise and file first day papers for debtor's chapter 11 case (2.3), numerous calls and correspondence with client re same (0.7) and litigation counsel re automatic stay implications (0.5), prepare notice of automatic stay (0.6), correspondence with bankruptcy analysts at UST (0.3) | 4.40 | 3,410.00 | B110 |
| 10/23/2020 | GKJ | Research on deposits and cash collateral issues | 1.00 | 625.00 | B230 |
| 10/23/2020 | GKJ | Review pleadings and prepare declaration in support of cash management motion | 0.80 | 500.00 | B230 |
| 10/23/2020 | GKJ | Review and revise cash management motion | 0.70 | 437.50 | B230 |
| 10/26/2020 | FN | Call with Trustee re going forward requirements and possible consensual plan (0.7) | 0.70 | 542.50 | B320 |
| 10/26/2020 | GKJ | Research on removal of actions and emails with Mr. Neufeld | 0.30 | 187.50 | B400 |
| 10/26/2020 | GKJ | Confer with Mr. Neufeld on trustee assignment and case strategy | 0.20 | 125.00 | B320 |
| 10/27/2020 | FN | Calls and correspondence with clients re financial disclosures, IDI, 341a meeting and claims litigation strategies (1.7) | 1.70 | 1,317.50 | B150 |
| 10/27/2020 | FN | Prepare schedules (0.7) | 0.70 | 542.50 | B110 |
| 10/27/2020 | GKJ | Review correspondence relating to schedules (2) | 0.20 | 125.00 | B110 |
| 10/27/2020 | GKJ | Phone conference with Mr. Neufeld on UST and case requirements | 0.20 | 125.00 | B150 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2020 | CP | Work on documents re declaration re compliance with UST Guidelines, real property questionnaire, employee benefit questionnaire and exhibits | 3.80 | 988.00 | B110 |
| 10/28/2020 | FN | Several calls and correspondence with client ME re (a) scope of balance sheet, cash flow statement, statement of operations pursuant to 1116(1) and 1187(a) (0.9); (b) motion on bank accounts (0.5) and edit/revise bank account motion and client declaration (2.7); prepare portions of debtor's USTLA-3 (1.5) and advise client ME on portions for client to fill out and required attachments (0.8) | 6.40 | 4,960.00 | B110 |
| 10/28/2020 | GKJ | Phone conference with Mr. Neufeld on | 0.20 | 125.00 | B150 |
| | | prepetition accounts and initial debtor interview | | | |
| 10/29/2020 | CP | Work on declaration re compliance with UST Guidelines | 1.50 | 390.00 | B110 |
| 10/29/2020 | FN | Review 2019 tax return for confidentiality oversight (0.7); review three insurance policies to cull out Declaration Pages for USTLA-3 (O.8); review paralegal preparation of final versions of USTLA-3 and attachments (0.5) | 2.00 | 1,550.00 | B110 |
| 10/30/2020 | CP | Work on, prepare, file and serve documents re motion to use existing bank account, and notice of filed financial documents | 2.30 | 598.00 | B190 |
| 10/30/2020 | CP | Prepare, file and serve supplemental notice of hearing be held remotely using zoomgov audio and video | 1.50 | 390.00 | B190 |
| 10/30/2020 | FN | Oversee filing of USTLA-3, 1116(1) and 1187(a) documents, and motion on bank accounts (0.9); correspondence with UST MS re bank accounts motion (0.3) | 0.90 | 697.50 | B110 |
| 11/2/2020 | TWP | Telephone conference with attorney re lien searches on affiliated companies; search California, Delaware and Nevada Secretary of State Web sites for company records; perform online California lien searches and download copies of filings; e-mail copies of California filings to attorney with question re additional searches; communications with service provider to request additional lien searches; follow up communications with service provider re lien searches | 0.80 | 260.00 | B110 |
| 11/2/2020 | CP | Research re equity security holder list, Subchapter V status report | 0.50 | 130.00 | B110 |

# STRADLING YOCCA CARLSON RAUTH
660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 11/2/2020 | FN | Calls and correspondence with Mr. Everitt re preparation for meeting with UST (0.8); attend meeting with UST (1.1) | 1.90 | 1,472.50 | B150 |
|---|---|---|---|---|---|
| 11/3/2020 | CP | Research re Judge's rule on Zoom hearing; work on, prepare, file and serve documents re notice of case management conference and Zoom supp notice | 2.50 | 650.00 | B110 |
| 11/3/2020 | FN | Oversee revisions to filed financial docs to remove personal data identifiers and refiling | 1.10 | 852.50 | B110 |
| 11/3/2020 | GKJ | Conference with Mr. Neufeld on IDI, 341(a) hearing, and first status conference | 0.30 | 187.50 | B110 |
| 11/3/2020 | GKJ | Research on forms to be completed for subchapter V case | 0.20 | 125.00 | B110 |
| 11/3/2020 | GKJ | Correspondence to and from Mr. Neufeld on timetable to provide to UST | 0.10 | 62.50 | B110 |
| 11/4/2020 | CP | Prepare proof of service, work on, file and serve notice of filed financial documents | 2.50 | 650.00 | B110 |
| 11/4/2020 | FN | Work on statement of major issues and timetable (1.8); advise client on preparation of schedules A-H, and issues related to statement of financial affairs (1.1); work with client on pre of financial information on controlled subs (0.5) | 3.40 | 2,635.00 | B110 |
| 11/4/2020 | FN | Advise on issues related to executory contracts and which unsecured claims are contingent, unliquidated or disputed (1.3) | 1.30 | 1,007.50 | B185 |
| 11/4/2020 | GKJ | Correspondence with Mr. Neufeld on UST compliance with timetable and major events | 0.20 | 125.00 | B110 |
| 11/4/2020 | GKJ | Research prior pleadings and prepare employment application | 2.00 | 1,250.00 | B160 |
| 11/5/2020 | CP | Work on, prepare, file and serve debtor's notices of setting insider compensation | 2.00 | 520.00 | B110 |
| 11/5/2020 | FN | Final edits to schedules A-H, statement of financial affairs, financial information on controlled subs (1.4); several calls with client re package of documents for filing (0.8); and oversee filing and service of package of documents (0.5) | 2.70 | 2,092.50 | B110 |
| 11/5/2020 | GKJ | Prepare Neufeld declaration in support of employment application | 1.00 | 625.00 | B160 |
| 11/5/2020 | GKJ | Review and revise application and declaration in support of employment applications | 0.80 | 500.00 | B160 |
| 11/5/2020 | GKJ | Research and confer with Mr. Neufeld on insider compensation | 0.40 | 250.00 | B110 |
| 11/6/2020 | TWP | Analyze lien search reports and forward reports to attorney along with invoice for approval | 0.20 | 65.00 | B110 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 11/6/2020 | CP | Work on schedule A-B, D, E-F, G, H, summary of assets and liabilities, statement of financial affairs, list of equity holders, periodic report, statement of major issues, declaration | 3.30 | 858.00 | B110 |
|---|---|---|---|---|---|
| 11/6/2020 | CP | Work on, prepare, file and serve notice of filed schedules and statements | 1.50 | 390.00 | B110 |
| 11/6/2020 | FN | Edit/revise statement of major issues and timetable (0.6); schedules A-H, and statement of financial affairs (0.7); financial information on controlled subs (0.5); disclosure of pending litigation (0.4) | 2.20 | 1,705.00 | B110 |
| 11/9/2020 | FN | Calls and correspondence re BofA freezing of bank accounts and subsidiary corporate credit cards | 1.00 | 775.00 | B140 |
| 11/9/2020 | GKJ | Review correspondence from Mr. Neufeld on status of bank accounts | 0.10 | 62.50 | B140 |
| 11/9/2020 | GKJ | Phone conference with Mr. Neufeld on freezing of accounts | 0.10 | 62.50 | B140 |
| 11/10/2020 | CP | Work on employment application and notice of employment application | 2.50 | 650.00 | B160 |
| 11/11/2020 | CP | Prepare, file and serve employment application and notice of employment application | 1.50 | 390.00 | B160 |
| 11/11/2020 | GKJ | Review email relating to freezing of debtor's accounts | 0.10 | 62.50 | B140 |
| 11/11/2020 | GKJ | Correspondence with Mr. Neufeld on employment application | 0.20 | 125.00 | B160 |
| 11/11/2020 | GKJ | Prepare notice of employment application | 0.80 | 500.00 | B160 |
| 11/12/2020 | CP | Organize and prepare hearing notebook | 1.70 | 442.00 | B110 |
| 11/12/2020 | GKJ | Research UST list of approved depositories and email to client | 0.20 | 125.00 | B110 |
| 11/13/2020 | CP | Work on, prepare, file and serve stipulation on motion to use existing bank accounts | 2.50 | 650.00 | B190 |
| 11/13/2020 | FN | Attend 341(a) meeting of creditors and calls and correspondence before and after meeting | 3.50 | 2,712.50 | B150 |
| 11/18/2020 | TI | Review filed motion to dismiss chapter 11 case and cases cited therein (2.3); begin research of applicable case law (3.5) | 5.80 | 3,451.00 | B190 |
| 11/19/2020 | TI | Continue researching and analyzing applicable case law in opposition to motion to dismiss (2.2); begin drafting opposition (2.5) | 4.70 | 2,796.50 | B190 |
| 11/19/2020 | GKJ | Review motion to dismiss case and supporting declaration | 1.00 | 625.00 | B190 |

# STRADLING YOCCA CARLSON RAUTH
660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2020 | FN | Review Hassas motion to dismiss (1.8); and declaration, all hands call to discuss history of litigation (2.1); and response to motion to dismiss (0.6); prepare outline of argument for opposition brief (0.7); and re evidentiary objections (0.5); and call with Mr. Sharf subchapter V trustee (0.4) | 6.10 | 4,727.50 | B190 |
| 11/20/2020 | TI | Continue analyzing case law and drafting legal argument in opposition to motion to dismiss | 5.40 | 3,213.00 | B190 |
| 11/21/2020 | TI | Continue drafting legal argument section of opposition to motion to dismiss | 5.10 | 3,034.50 | B190 |
| 11/22/2020 | TI | Circulate cases cited in motion and opposition with annotations about their most relevant parts | 3.70 | 2,201.50 | B190 |
| 11/23/2020 | CP | Research re judge's requirement for timely filing of status conference, subchapter V status report, monthly operating report disbursement summary, schedule G, monthly operating report for small business, local bankruptcy rules and US Trustee guidelines and requirements re monthly operating reports | 2.80 | 728.00 | B110 |
| 11/23/2020 | FN | Calls with client re status report and requirements of MORs (1.2); and work on draft status report (0.8) | 2.00 | 1,550.00 | B110 |
| 11/23/2020 | FN | Edit and revise Everitt Declaration for client review (2.2); draft portions of brief in opposition to motion to dismiss (2.1) | 4.30 | 3,332.50 | B190 |
| 11/23/2020 | TI | Draft factual background and preliminary statement (2.6); review client correspondence and state court pleadings for relevant background information (3.1); revise opposition brief (1.9) | 7.60 | 4,522.00 | B190 |
| 11/24/2020 | CP | Work on, prepare, file and serve notice of amended schedules and status report | 2.90 | 754.00 | B110 |
| 11/24/2020 | FN | Continue working on opposition brief (1.9) | 1.90 | 1,472.50 | B190 |
| 11/24/2020 | FN | Prepare status report(1.7); and review notes of 341 meeting and prepare amendments to prior filed Schedules and Statements (1.5); edit/revise and file MOR (0.4); edit/revise and file amendments to Schedules and Statements (0.3); edit/revise and file status report (0.4) | 4.30 | 3,332.50 | B1110 |
| 11/24/2020 | TI | Prepare declaration in support of opposition (1.5); research specifically for cases filed on eve of foreclosure or to preserve a preference claim (2); revise brief per same -1.7 | 5.20 | 3,094.00 | B190 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2020 | CP | Work on proofs of service, prepare, file and serve documents re October MOR, opposition to motion to dismiss and evidentiary objections | 3.10 | 806.00 | B110 |
| 11/25/2020 | FN | Several calls and correspondence with client re opposition brief and declaration (0.7); edit and file opposition brief (1.8); edit and file evidentiary objections (0.6) | 3.10 | 2,402.50 | B190 |
| 11/25/2020 | TI | Edit/Revise brief per FN and client comments (3.3); research and draft evidentiary objection (3) | 6.30 | 3,748.50 | B190 |
| 11/30/2020 | FN | Review history of correspondence with BofA re freeze of bank accounts and seizure of Debtor's monies (0.5); and draft supplemental Everitt Declaration re same (1.3); and calls and correspondence re same (0.3) | 2.10 | 1,627.50 | B140 |
| 12/1/2020 | CP | Work on , file and serve supplemental declaration of Everitt re existing bank accounts | 1.80 | 468.00 | B140 |
| 12/2/2020 | CP | Work on and upload employment order; prepare, file and serve notice of lodgment | 1.60 | 416.00 | B160 |
| 12/2/2020 | FN | Hearing on bank accounts (1); and calls and correspondence with client re same (0.3) | 1.30 | 1,007.50 | B190 |
| 12/2/2020 | FN | Edit/revise proposed order on employment application (0.4) | 0.40 | 310.00 | B160 |
| 12/2/2020 | TI | Analyze potential effect of 2019 Temponology Supreme Court decision on rejection of settlement agreement | 0.50 | 297.50 | B185 |
| 12/2/2020 | GKJ | Research and prepare proposed order granting employment application | 0.90 | 562.50 | B160 |
| 12/3/2020 | CP | Prepare, file and serve notice of lodgment; work on and upload bank account order | 2.80 | 728.00 | B110 |
| 12/3/2020 | FN | Correspondence on bank accounts (.3); and draft order re same (0.9) | 1.20 | 930.00 | B120 |
| 12/3/2020 | FN | Review Hassas reply brief pleadings (1.4); and prepare outline of research strategy re same re Hassas motion to dismiss (0.4) | 1.80 | 1,395.00 | B190 |
| 12/3/2020 | TI | Review, analyze and discuss reply to opposition to motion to dismiss | 1.00 | 595.00 | B190 |
| 12/3/2020 | TI | Prepare pocket brief in response to opposition to motion to dismiss | 1.90 | 1,130.50 | B190 |
| 12/4/2020 | TI | Revise pocket brief re Movants' reply to Debtor's opposition to MOD | 1.30 | 773.50 | B190 |
| 12/7/2020 | FN | Call with client in preparation for motion to dismiss hearing re subsidiaries, employees, projections | 1.50 | 1,162.50 | B190 |
| 12/8/2020 | CP | Work on, file and serve amended schedule E-F and notice of amended schedule for unsecured creditors | 3.20 | 832.00 | B110 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 12/8/2020 | FN | Prepare and file amended schedule (1.0) | 1.00 | 775.00 | B110 |
|---|---|---|---|---|---|
| 12/8/2020 | FN | Calls with client and prepare oral argument on motion to dismiss (1.5); review tentative ruling (0.5); and calls and correspondence with client re same (0.4) | 2.40 | 1,860.00 | B190 |
| 12/8/2020 | TI | Review tentative ruling | 0.50 | 297.50 | B190 |
| 12/8/2020 | TI | Call with F. Neufeld re tentative, strategy for dismissal hearing, implications of tentative on stay relief | 0.90 | 535.50 | B190 |
| 12/8/2020 | TI | Participate in team prep call | 1.70 | 1,011.50 | B190 |
| 12/9/2020 | FN | Attend hearing on motion to dismiss (.6); and calls with client re same (2.1) | 2.70 | 2,092.50 | B190 |
| 12/9/2020 | TI | Participate in hearing on Motion to Dismiss; | 0.60 | 357.00 | B190 |
| 12/9/2020 | TI | Discussions of treatment of settlement agreement as executory contract | 1.10 | 654.50 | B185 |
| 12/10/2020 | CP | Work on, prepare, file and serve declaration that no party requested a hearing on motion and notice of lodgment; upload employment order | 2.30 | 598.00 | B160 |
| 12/10/2020 | FN | Prepare orders on status conference and on motion to dismiss (1.1) | 1.10 | 852.50 | B190 |
| 12/10/2020 | GKJ | Phone conference with Mr. Neufeld on plan and disclosure statement | 0.30 | 187.50 | B320 |
| 12/10/2020 | GKJ | Review and research on form plans and disclosure statements | 0.30 | 187.50 | B320 |
| 12/11/2020 | CP | Work on and upload order denying motion to dismiss; prepare, file and serve notice of lodgment | 2.40 | 624.00 | B190 |
| 12/11/2020 | TI | Research fundamental standards re rejection of executory contracts in 9th circuit; arguments for "functional test" | 3.30 | 1,963.50 | B185 |
| 12/13/2020 | CP | Work on and upload status conference order; prepare, file and serve notice of lodgment | 2.20 | 572.00 | B110 |
| 12/14/2020 | FN | Calls on research re rejection of contracts with Hasse (0.8) | 0.80 | 620.00 | B185 |
| 12/14/2020 | FN | Edit monthly operating report and file (1) | 1.00 | 775.00 | B110 |
| 12/14/2020 | FN | Calls with subchapter V trustee and client re settlement negotiations (1.1) | 1.10 | 852.50 | B320 |
| 12/15/2020 | CP | Work on, file and serve November MOR | 2.70 | 702.00 | B110 |
| 12/15/2020 | CP | Organize and prepare hearing binder | 1.30 | 338.00 | B110 |
| 12/15/2020 | TI | Review motions for relief from stay | 1.00 | 595.00 | B140 |
| 12/15/2020 | TI | Begin research for opposition | 3.30 | 1,963.50 | B140 |
| 12/16/2020 | FN | Review Hassas motions for relief from stay (1.8); call with Sharf and client re settlement negotiations (0.9) | 2.70 | 2,092.50 | B140 |
| 12/16/2020 | TI | Discuss and analyze applicable standards; draft opposition to relief from stay | 2.00 | 1,190.00 | B140 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 12/16/2020 | GKJ | Phone conferences with Mr. Neufeld on case status | 0.20 | 125.00 | B110 |
|---|---|---|---|---|---|
| 12/17/2020 | TI | Continue drafting opposition to relief from stay | 2.00 | 1,190.00 | B140 |
| 12/17/2020 | GKJ | Phone conference with Mr. Neufeld on plan | 0.20 | 125.00 | B320 |
| 12/18/2020 | FN | Begin work on opposition to motion to dismiss (1.8); and Everett declaration (0.5); and review principal underlying litigation papers (1.2) | 3.30 | 2,557.50 | B140 |
| 12/18/2020 | TI | Draft and circulate brief in opposition per comments received | 2.70 | 1,606.50 | B140 |
| 12/19/2020 | FN | Continue drafting sections of opposition brief | 1.40 | 1,085.00 | B140 |
| 12/19/2020 | TI | Revise brief per comments received | 2.00 | 1,190.00 | B140 |
| 12/20/2020 | FN | Edit and revise draft of opposition brief (1.6) | 1.60 | 1,240.00 | B140 |
| 12/20/2020 | TI | Additional research per F. Neufeld comments; revise brief per same | 2.70 | 1,606.50 | B140 |
| 12/21/2020 | FN | Continue edits/revisions to opposition brief re relief from stay | 1.40 | 1,085.00 | B140 |
| 12/21/2020 | TI | Continue revising brief per comments received | 2.80 | 1,666.00 | B140 |
| 12/22/2020 | CP | Work on, prepare, file and serve opposition to stay relief | 2.30 | 598.00 | B160 |
| 12/22/2020 | FN | Final edits to opposition brief re relief from stay and over see filing | 1.00 | 775.00 | B140 |
| 12/22/2020 | TI | Revise and finalize brief for filing | 2.40 | 1,428.00 | B140 |
| 12/23/2020 | GKJ | Review subchapter V trustee's pleading re plan and confer with Mr. Neufeld | 0.20 | 125.00 | B320 |
| 12/28/2020 | GKJ | Prepare plan of reorganization | 2.00 | 1,250.00 | B320 |
| 12/29/2020 | FN | Review Hassas reply brief re relief from stay motion and calls and correspondence re same | 1.30 | 1,007.50 | B140 |
| 12/29/2020 | TI | Review reply brief | 0.20 | 119.00 | B140 |
| 12/29/2020 | TI | Draft short pocket brief on lift stay motion | 1.00 | 595.00 | B140 |
| 12/29/2020 | GKJ | Review relief from stay pleadings | 0.40 | 250.00 | B140 |
| 12/30/2020 | FN | Review all relief from stay docs and prep for hearing | 1.00 | 775.00 | B140 |
| 12/30/2020 | TI | Review settlement agreement for executory provisions; review filings in arbitration for res judicata/collateral estoppel issues | 2.20 | 1,309.00 | B185 |
| 12/30/2020 | GKJ | Confer with Mr. Neufeld on valuation and plan | 0.20 | 125.00 | B320 |
| 12/30/2020 | GKJ | Prepare subchapter V plan of reorganization | 2.50 | 1,562.50 | B320 |
| 12/30/2020 | GKJ | Research and emails relating to exhibits to plan | 0.30 | 187.50 | B320 |
| 12/31/2020 | FN | Edit and revise draft plan | 1.70 | 1,317.50 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 12/31/2020 | TI | Research impact of Supreme Court 2019 opinion on the effect of rejection; research leading 9th circuit precedents for rejection of executory contracts | 1.70 | 1,011.50 | B185 |
|---|---|---|---|---|---|
| 1/1/2021 | FN | Draft email to potential appraisers and distribute, follow up with calls | 1.00 | 775.00 | B120 |
| 1/4/2021 | CP | Work on and file Proofs of claim | 2.00 | 590.00 | B110 |
| 1/4/2021 | FN | Review court tentative ruling on relief from stay and prepare argument for hearing (1.5) | 1.50 | 1,162.50 | B140 |
| 1/4/2021 | FN | calls to several IP valuation experts to conduct initial interviews (1.7) | 1.70 | 1,317.50 | B120 |
| 1/4/2021 | GKJ | Review revised plan and emails re contents of plan | 0.30 | 195.00 | B120 |
| 1/4/2021 | GKJ | Review documents relating to employment contracts | 0.20 | 130.00 | B160 |
| 1/4/2021 | GKJ | Phone conferences with Mr. Neufeld on various plan confirmation and related concerns (several) | 0.50 | 325.00 | B320 |
| 1/5/2021 | FN | Attend hearing on relief from stay (1.0) | 1.00 | 775.00 | B140 |
| 1/5/2021 | FN | Discussions with prepetition litigation counsel re engagement by estate(0.7) | 0.70 | 542.50 | B160 |
| 1/5/2021 | GKJ | Correspondence relating to plan confirmation brief | 0.20 | 130.00 | B320 |
| 1/5/2021 | GKJ | Review court's ruling on motion for relief from stay | 0.10 | 65.00 | B140 |
| 1/5/2021 | GKJ | Prepare Kahana employment application | 2.70 | 1,755.00 | B160 |
| 1/5/2021 | GKJ | Prepare two declarations in support of employment applications | 1.70 | 1,105.00 | B160 |
| 1/5/2021 | GKJ | Phone conferences and emails with Mr. Neufeld on relief from stay and employment applications | 0.20 | 130.00 | B160 |
| 1/5/2021 | GKJ | Research re section 327(e) applications | 0.40 | 260.00 | B160 |
| 1/5/2021 | GKJ | Prepare order approving Kahana employment application | 0.30 | 195.00 | B160 |
| 1/6/2021 | CP | Research re motion calendar | 0.50 | 147.50 | B110 |
| 1/6/2021 | FN | Review hassas' lodged orders on relief from stay (0.4) | 0.40 | 310.00 | B140 |
| 1/6/2021 | FN | Begin making substantive revisions and inserts to form of chapter 11 plan (2.3) | 2.30 | 1,782.50 | B320 |
| 1/6/2021 | FN | Calls with IP valuation experts Robertson and Nolte (1.1) | 1.10 | 852.50 | B120 |
| 1/6/2021 | GKJ | Confer with Mr. Neufeld on employment application | 0.20 | 130.00 | B160 |
| 1/6/2021 | GKJ | Research and prepare memorandum in support of confirmation | 0.80 | 520.00 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2021 | GKJ | Research re timing on filing of plan and confirmation of plan | 2.00 | 1,300.00 | B320 |
| 1/7/2021 | CP | Work on, file and serve documents re Kahan employment application and TA Zoom supplemental notice | 2.50 | 737.50 | B160 |
| 1/8/2021 | CP | Work on, file and serve amended Kahana employment application and supplemental notice | 2.00 | 590.00 | B160 |
| 1/8/2021 | FN | Calls with Scharf re chapter 11 plan terms and engagement of IP valuation expert (0.7); revise plan accordingly (1.9) | 2.60 | 2,015.00 | B320 |
| 1/11/2021 | FN | Further calls with potential IP valuation expert | 0.90 | 697.50 | B120 |
| 1/11/2021 | GKJ | Draft confirmation brief | 2.00 | 1,300.00 | B320 |
| 1/13/2021 | FN | Further revisions to chapter 11 plan | 1.80 | 1,395.00 | B320 |
| 1/14/2021 | FN | Continue working on chapter 11 plan | 1.20 | 930.00 | B320 |
| 1/18/2021 | GKJ | Review subchapter V rules on claims and emails with Mr. Neufeld | 0.20 | 130.00 | B310 |
| 1/19/2021 | CP | Work on exhibits to subchapter V plan | 1.00 | 295.00 | B320 |
| 1/20/2021 | CP | Work on subchapter V plan | 1.50 | 442.50 | B320 |
| 1/21/2021 | CP | Work on, file and serve document re subchapter V plan | 2.00 | 590.00 | B320 |
| 1/21/2021 | FN | Final edits to chapter 11 plan | 1.40 | 1,085.00 | B320 |
| 1/22/2021 | GKJ | Review filed plan of reorganization | 0.30 | 195.00 | B320 |
| 1/29/2021 | FN | Calls to negotiate terms of Metis Partners engagement (0.7); edit/revise draft engagement letter (0.6); draft employment application and declaration (1.4) | 2.70 | 2,092.50 | B160 |
| 2/1/2021 | CP | Work on, prepare, file and serve December 2020 Monthly Operating report | 2.50 | 737.50 | B110 |
| 2/1/2021 | FN | Proposed revisions to Metis engagement agreement and calls re same | 1.40 | 1,085.00 | B160 |
| 2/1/2021 | FN | Call on January MOR | 0.10 | 77.50 | B110 |
| 2/3/2021 | FN | Hearing on Kahana employment and prepare order re same | 1.20 | 930.00 | B160 |
| 2/5/2021 | CP | Work on, prepare, file and serve Employment Order re Kahana & Feld, and notice of lodgment | 2.00 | 590.00 | B160 |
| 2/5/2021 | FN | Call with client and with trustee re payment of Duane Than for Facebook work, correspondence re same | 1.00 | 775.00 | B210 |
| 2/5/2021 | GKJ | Prepare declaration in support of confirmation brief | 0.40 | 260.00 | B320 |
| 2/5/2021 | GKJ | Review and revise confirmation brief | 0.80 | 520.00 | B320 |
| 2/16/2021 | CP | Work on Metis partners letter of engagement | 1.00 | 295.00 | B160 |
| 2/16/2021 | CP | Work on monthly operating report | 1.50 | 442.50 | B110 |
| 2/16/2021 | FN | Calls with client on revenues, costs of administration and related issues | 1.00 | 775.00 | B210 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 3/3/2021 | FN | Calls with sharf re facebook revenues and related issues | 1.00 | 775.00 | B210 |
|---|---|---|---|---|---|
| 3/5/2021 | CP | Prepare, work on, file and serve January MOR | 1.50 | 442.50 | B110 |
| 3/5/2021 | FN | Review, edit and file January MOR | 1.00 | 775.00 | B110 |
| 3/8/2021 | FN | Draft application and related declarations to employ metis and several calls with ME and RS re same | 4.10 | 3,177.50 | B160 |
| 3/10/2021 | CP | Work on, file and serve documents re Metis employment application, hearing notice and zoom supplemental notice | 5.30 | 1,563.50 | B160 |
| 3/10/2021 | FN | Edit metis employment app and declarations and calls and correspondence re same and cause to file docs | 2.70 | 2,092.50 | B160 |
| 3/11/2021 | FN | Review data and prepare draft of Rule 2015.3 status report on subsidiaries | 1.90 | 1,472.50 | B110 |
| 3/15/2021 | CP | Work on, file with the court and serve document re February MOR | 1.90 | 560.50 | B110 |
| 3/15/2021 | FN | Review, edit and file February MOR | 1.00 | 775.00 | B110 |
| 3/17/2021 | FN | Review sharf and hassas objections to engagement of sweet lemons and call with Jones on legal research issues | 1.60 | 1,240.00 | B160 |
| 3/17/2021 | GKJ | Phone conference with Mr. Neufeld on dispute over hiring professionals | 0.20 | 130.00 | B160 |
| 3/18/2021 | GKJ | Review two oppositions to application to employ professional | 0.40 | 260.00 | B160 |
| 3/19/2021 | FN | Edit revise 2015.3 status report based on calls with client | 0.70 | 542.50 | B110 |
| 3/19/2021 | GKJ | Research re deference to debtor's choice of professional and prepare portion of reply to two oppositions | 2.20 | 1,430.00 | B160 |
| 3/20/2021 | GKJ | Phone conference with Mr. Neufeld on response to objection to employment | 0.20 | 130.00 | B160 |
| 3/21/2021 | GKJ | Research on best interest of creditors test and emails with Mr. Neufeld | 1.80 | 1,170.00 | B320 |
| 3/22/2021 | CP | Prepare and organize exhibits, work on, file and serve 2015.3 report | 2.50 | 737.50 | B160 |
| 3/22/2021 | FN | Draft reply brief and related declarations re engagement of metis and several calls with RS re same | 5.40 | 4,185.00 | B160 |
| 3/22/2021 | FN | Continue working on reply brief and declarations | 1.30 | 1,007.50 | B160 |
| 3/24/2021 | CP | Work on, file with the court and serve reply re Metis engagement | 2.50 | 737.50 | B160 |
| 3/24/2021 | FN | Final edits and file reply brief on metis engagement | 1.40 | 1,085.00 | B160 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2021 | GKJ | Emails and phone conference with Mr. Neufeld on upcoming valuation motion | 0.20 | 130.00 | B160 |
| 3/24/2021 | GKJ | Phone conference with Mr. Neufeld on timing of subchapter V cases | 0.20 | 130.00 | B320 |
| 3/30/2021 | FN | Prepare argument for hearing on metis application | 1.20 | 930.00 | B160 |
| 3/30/2021 | GKJ | Review tentative ruling on appraisers' employment and emails with Mr. Neufeld | 0.20 | 130.00 | B160 |
| 3/30/2021 | GKJ | Review pleadings in preparation for hearing on appraisers | 0.90 | 585.00 | B160 |
| 3/31/2021 | FN | Attend hearing on metis application and prepare order granting application | 1.50 | 1,162.50 | B160 |
| 4/1/2021 | CP | Work on and upload order re Employment of Metis Partners, prepare, file and serve Notice of Lodgment | 1.90 | 560.50 | B160 |
| 4/7/2021 | GKJ | Conference re timing of fee applications | 0.10 | 65.00 | B110 |
| 4/14/2021 | CP | Prepare, work on, file and serve document re March 2021 MOR | 2.00 | 590.00 | B110 |
| 4/26/2021 | FN | Update call with Directors of Company re chapter 11 plan and impact of pending Hassas litigation | 1.00 | 775.00 | B260 |
| 4/30/2021 | FN | Update call with ME and RS re valuation of IP assets | 0.90 | 697.50 | B120 |
| 5/3/2021 | FN | Calls and correspondence with IP valuation team and Mr. Everitt re IP valuation (1.1) | 1.10 | 852.50 | B120 |
| 5/3/2021 | FN | Calls and correspondence re further financial disclosures (0.5) | 0.50 | 387.50 | B110 |
| 5/7/2021 | FN | Follow-up calls with CFO on IP valuation | 0.60 | 465.00 | B120 |
| 5/11/2021 | FN | Strategy call on NBC Universal Agreement re treatment in bankruptcy | 0.60 | 465.00 | B185 |
| 5/12/2021 | FN | Review NBC Universal agreement for "executoriness" and call to client to advise on process re same | 1.30 | 1,007.50 | B185 |
| 5/17/2021 | FN | Calls and correspondence with sub V trustee and US Trustee and client re legal fees in case | 0.60 | 465.00 | B320 |
| 5/18/2021 | CP | Prepare MOR for filing and file same | 1.50 | 442.50 | B110 |
| 5/25/2021 | FN | Review Metis Partners valuation and revise intro non-advice part of valuation | 1.60 | 1,240.00 | B120 |
| 6/2/2021 | FN | Followup calls with client and Robertson on plan revisions re valuation report and timing issues | 0.60 | 465.00 | B320 |
| 6/3/2021 | GKJ | Research related to redaction procedures in Central District of California | 0.60 | 390.00 | B110 |
| 6/4/2021 | CP | Work on motion re filing under seal | 1.50 | 442.50 | B110 |
| 6/8/2021 | FN | Calls and correspondence on May fees for SYCR and Kahana | 0.50 | 387.50 | B110 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2021 | CP | Work on redaction for document re IP Valuation | 1.00 | 295.00 | B320 |
| 6/15/2021 | FN | Calls and correspondence re debtor exam request | 0.80 | 620.00 | B190 |
| 6/16/2021 | LLB | Analyze documents, prepare monthly operating report for filing, and file report | 1.10 | 456.50 | B110 |
| 6/16/2021 | FN | Calls with client on MOR explanations | 0.60 | 465.00 | B110 |
| 6/21/2021 | FN | Calls and correspondence with creditor counsel re deposition of WOD and document request and calls with client re same | 1.00 | 775.00 | B190 |
| 6/29/2021 | FN | Further calls and correspondence with creditor counsel re further document request; research relevance of documents sought; calls and correspondence with client re same with client re same | 1.80 | 1,395.00 | B190 |
| 3/10/2022 | FN | Draft and cause to file Notice of entry of confirmation order | 1.30 | 1,007.50 | B320 |
| 3/15/2022 | FN | Calls with new WOD CFO V. Nguyen re payment obligations under Plan and with Mr. Gonzalez re letters of direction obligations under plan and proposed acceleration of creditor payment schedule | 1.50 | 1,162.50 | B320 |
| 3/21/2022 | FN | Calls on claims objections, creditor payments and possible settlement with Kahana/Feld | 1.40 | 1,085.00 | B310 |
| 3/23/2022 | FN | Draft letter of direction to Universal required by Plan | 1.50 | 1,162.50 | B320 |
| 3/24/2022 | FN | Draft and hold for filing notice of effective date of plan | 1.00 | 775.00 | B320 |
| 3/30/2022 | FN | Review Sharf and Schenk fee applications (0.6) and prepare and file objection to Schenk application (1.5) and calls and correspondence in connection therewith (0.4) | 2.50 | 1,937.50 | B160 |
| 3/31/2022 | FN | Review Sweet Lemons response to draft letter of direction to Universal required by Plan and resend revised letter, and further correspondence re same | 1.40 | 1,085.00 | B320 |
| 7/19/2021 | FN | Calls on MOR (0.5) and prepare report on subsidiaries (1.5) | 2.00 | 1,550.00 | B110 |
| 7/19/2021 | CP | Work on second periodic report, re the entities in which the debtors estate holds a substantial or controlling interest | 0.50 | 147.50 | B110 |
| 7/20/2021 | CP | Work on, file and serve Monthly Operating Report | 1.80 | 531.00 | B110 |
| 8/5/2021 | FN | Calls and correspondence re OUST request for status update | 1.10 | 852.50 | B110 |
| 8/10/2021 | FN | Draft memo to OUST re status update | 0.90 | 697.50 | B110 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| 8/17/2021 | FN | Review July MOR for filing and call with client re same | 0.70 | 542.50 | B110 |
|---|---|---|---|---|---|
| 8/17/2021 | CP | Work on, file and serve Monthly Operating Report | 2.50 | 737.50 | B110 |
| 8/27/2021 | CP | Work on, prepare, file and serve second periodic report | 2.80 | 826.00 | B110 |
| 9/5/2021 | FN | Review August MOR and related financials and calls re same | 1.00 | 775.00 | B110 |
| 9/13/2021 | CP | Review docket report and obtain document re supplemental notice of hearing | 0.50 | 147.50 | B110 |
| 9/17/2021 | CP | Work on, prepare file and serve August MOR | 2.50 | 737.50 | B110 |
| 9/20/2021 | FN | Calls with client re questions from Mr. Sharf re recent MOR and prepare financial information for responses to Mr. Sharf | 1.30 | 1,007.50 | B110 |
| 10/26/2021 | CP | Review judge's calendar and obtain telephonic appearance instructions | 1.00 | 295.00 | B110 |
| 10/27/2021 | CP | Work on, prepare, file and serve monthly operating report | 2.50 | 737.50 | B110 |
| 11/5/2021 | CP | Prepare, work on and file notice of lodgment. Lodge order on request for confirmation dates | 3.00 | 885.00 | B110 |
| 11/9/2021 | CP | Work on MOR and prepare for filing | 2.00 | 590.00 | B110 |
| 11/29/2021 | CP | Research, prepare, file the transcript order | 2.50 | 737.50 | B110 |
| 11/29/2021 | CP | Prepare, file and serve October 2021 MOR | 2.00 | 590.00 | B110 |
| 1/28/2022 | CP | Prepare and work on December MOR | 2.00 | 650.00 | B110 |
| 1/31/2022 | CP | Prepare, file and serve MOR | 1.00 | 325.00 | B110 |
| 3/9/2022 | CP | Work on, prepare, file and serve entry of confirmation order notice of | 2.30 | 747.50 | B110 |
| 7/5/2021 | FN | Several calls to client and IP specialist same (1.3) | 1.30 | 1,007.50 | B120 |
| 11/29/2021 | TI | Research potential impact of malicious prosecution claim on client (.5) | 0.50 | 312.50 | B120 |
| 3/29/2022 | CP | Work on fee app | 1.50 | 487.50 | B160 |
| 3/30/2022 | CP | Obtain and review all invoices for fee app | 2.20 | 715.00 | B160 |
| 3/31/2022 | CP | Work on, file and serve objection to Schenk fee app. | 2.50 | 812.50 | B160 |
| 4/1/2022 | CP | Work on fee app | 1.00 | 325.00 | B160 |
| 11/19/2021 | TI | Review 3d circ. Spyglass case for arguments re future royalties effect of whether the contract is | 0.30 | 187.50 | B185 |
| 7/2/2021 | FN | Calls and correspondence with client and Hassas counsel re debtor examination | 0.70 | 542.50 | B190 |
| 7/7/2021 | FN | Continuing calls and correspondence with client and Hassas counsel re debtor examination (.6) | 0.60 | 465.00 | B190 |
| 8/2/2021 | FN | Calls re 2004 exam proposal | 0.80 | 620.00 | B190 |
| 8/31/2021 | FN | Further calls and correspondence with Hassas counsel on document request | 0.50 | 387.50 | B190 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2021 | FN | Calls and correspondence re confidentiality issues related to delivery of materials to Mr. Schlecter | 1.00 | 775.00 | B190 |
| 9/13/2021 | TI | Research solicitation procedures in other confirmed subchapter v cases; research FRBP 3018 and applicability of interim rules; gather all applicable rules in subchapter v cases; draft solicitation procedures motion | 3.50 | 2,187.50 | B190 |
| 9/14/2021 | TI | Continue to research solicitation procedures in other confirmed subchapter v cases; research FRBP 3018 and applicability of interim rules; gather all applicable rules in subchapter v cases; draft solicitation procedures motion | 1.60 | 1,000.00 | B190 |
| 9/15/2021 | TI | Continue to research solicitation procedures in other confirmed subchapter v cases; research FRBP 3018 and applicability of interim rules; gather all applicable rules in subchapter v cases; draft solicitation procedures motion | 1.40 | 875.00 | B190 |
| 9/17/2021 | TI | Continue to research solicitation procedures in other confirmed subchapter v cases; research FRBP 3018 and applicability of interim rules; gather all applicable rules in subchapter v cases; draft solicitation procedures motion | 0.90 | 562.50 | B190 |
| 9/24/2021 | TI | Review procedures for filing aspects of plan under seal; research other cases where portions of disclosure statement were filed under seal | 0.50 | 312.50 | B190 |
| 9/26/2021 | TI | Draft motion to seal, notice of motion, proposed order | 1.50 | 937.50 | B190 |
| 9/28/2021 | TI | Draft motion to seal, notice of motion, proposed order | 1.20 | 750.00 | B190 |
| 9/30/2021 | TI | Call with F. Neufeld re comments to solicitation procedures, revise solicitation procedures motion per comments received | 1.70 | 1,062.50 | B190 |
| 10/4/2021 | FN | Calls and correspondence re plan filing and schedule and stipulation with chapter V trustee | 1.30 | 1,007.50 | B190 |
| 10/6/2021 | TI | Call with clerk re procedures to filing under seal; call and VM for M. Scharf; determine appropriate procedures for filing under seal per court rules | 1.00 | 625.00 | B190 |
| 10/8/2021 | TI | Call with clerk .2; call with F. Neufeld re same and draft email to M. Sharf .2; review sealing motion for open issues and recirculate .2; draft email to F. Neufeld recommending course of action .2 | 0.80 | 500.00 | B190 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2021 | TI | Review motion to dismiss, calendar deadlines (.2); draft and circulate sealing order (.3); revise and circulate motion for balloting procedures and proposed order (.5) | 1.00 | 625.00 | B190 |
| 10/10/2021 | TI | Review comments made by F. Neufeld to motions to seal and for confirmation procedures (.2) | 0.20 | 125.00 | B190 |
| 10/11/2021 | TI | Proofread and conform Balloting Procedures Order per changes to the motion (.3); Analyze confirmation timeline with F. Neufeld per applicable law (.7) | 1.00 | 625.00 | B190 |
| 10/11/2021 | CP | Work on, prepare file and serve debtor's motion to seal | 2.00 | 590.00 | B190 |
| 10/11/2021 | CP | Prepare, work on, file and serve motion for balloting procedures | 1.80 | 531.00 | B190 |
| 10/12/2021 | CP | Work on motion to motion to dismiss | 1.00 | 295.00 | B190 |
| 10/12/2021 | CP | Prepare instruction letter to the clerk of the court and messenger two copies of the unredacted Metis Report. One copy, marked "Chambers Copy," is for the Courts consideration of the Sealing Motion. The second copy, marked "File Copy," is for filing in the vault should the Court grant the relief requested in the Sealing Motion | 2.80 | 826.00 | B190 |
| 10/12/2021 | TI | Call with C. Pesis to coordinate delivery of documents to the Court (.1); review and comment on cover letter to chambers (.3) | 0.40 | 250.00 | B190 |
| 10/13/2021 | CP | Work on, prepare, file and serve opposition to motion to dismiss | 1.80 | 531.00 | B190 |
| 10/13/2021 | FN | Draft, finalize and cause to be filed WOD response to Hassas motion to dismiss | 4.00 | 3,100.00 | B190 |
| 10/18/2021 | CP | Prepare and sent a chambers' copy of the opposition to the motion to dismiss to the court in WOD | 0.50 | 147.50 | B190 |
| 10/20/2021 | TI | Review Hassas reply on motion to dismiss (.2); Call with F. Neufeld re plan confirmation and motion to dismiss (1.4) | 1.60 | 1,000.00 | B190 |
| 10/21/2021 | CP | Prepare, file and serve notice of lodgment on order on motion to seal, upload motion to seal order | 2.20 | 649.00 | B190 |
| 10/21/2021 | CP | Prepare, file and serve notice of lodgment on order on motion for balloting procedure. Upload order on motion for balloting procedures | 2.20 | 649.00 | B190 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2021 | TI | Review tentative and prepare written comments to Hassas opposition to voting procedures motion; research tensions between 1141 and 1192 on vesting of assets in debtor post-confirmation; review and discuss response to Ms. Sharf confirmation issues with F. Neufeld and client | 0.40 | 250.00 | B190 |
| 10/25/2021 | FN | Prep for and attend hearing on dismissal motion | 1.50 | 1,162.50 | B190 |
| 10/26/2021 | CP | Work on prepare, file and serve notice of hearing on balloting and supplemental notice of hearing to be held remotely | 2.80 | 826.00 | B190 |
| 10/26/2021 | TI | Review and circulate order entered by the Court; call and leave messages to Sharf, Schlechter and Jonelis, draft email to group. (.5); send email to all (.2) | 0.70 | 437.50 | B190 |
| 10/27/2021 | TI | Participate in Court hearing; calls with F. Neufeld throughout the day pre and post call re tentative and next steps in confirmation, objection to claim (1.3) | 1.30 | 812.50 | B190 |
| 10/27/2021 | TI | Research two party dispute cases where plan was confirmed (.4) | 0.40 | 250.00 | B190 |
| 10/29/2021 | CP | Prepare, file and serve Notice of lodgment. Upload order denying Hassas motion to dismiss | 1.90 | 560.50 | B190 |
| 11/2/2021 | FN | Prepare for hearing on motion to dismiss | 1.50 | 1,162.50 | B190 |
| 11/2/2021 | TI | Review and draft lengthy email with detailed explanation of each procedural requirement fulfilled in filing the solicitation procedures motion | 1.70 | 1,062.50 | B190 |
| 11/3/2021 | TI | Review new tentative and Participate in Court hearing re scheduling motion | 1.30 | 812.50 | B190 |
| 11/3/2021 | FN | Attend hearing on motion to dismiss and prepare order thereon | 1.30 | 1,007.50 | B190 |
| 11/4/2021 | TI | Call with F. Neufeld re steps toward confirmation hearing | 0.40 | 250.00 | B190 |
| 12/13/2021 | TI | Research and discuss insider compensation procedures | 0.70 | 437.50 | B210 |
| 7/5/2021 | FN | Analyze Hassas amended proof of claim (0.3) | 0.30 | 232.50 | B310 |
| 10/19/2021 | TI | Review Hassas Proof of Claim and begin to analyze potential grounds for objection; research into potential defenses to unsecured creditor's claim for attorneys fees | 1.70 | 1,062.50 | B310 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2021 | FN | Review hassas amended proof of claim and calls to discuss filing objection to claim based on lack of factual support and speculative nature of future claims (1.4) | 1.40 | 1,085.00 | B310 |
| 10/21/2021 | TI | Continue to research defenses to unsecured creditors' right to attorneys' fees under settlement agreement, state law, federal law, bankruptcy law, pre-petition in state court, post-petition in state court and bankruptcy court; on whether property vests in debtor post confirmation | 2.10 | 1,312.50 | B310 |
| 11/5/2021 | TI | Research re calculating damages for future losses under state law; cases finding future royalties are too speculative; cases distinguishing between royalties for ongoing use and royalties for "introduction"/agent fees | 1.00 | 625.00 | B310 |
| 11/12/2021 | CP | Prepare and work on Objection to Claim | 2.00 | 590.00 | B310 |
| 11/12/2021 | FN | Final edits and oversee filing | 1.00 | 775.00 | B310 |
| 11/12/2021 | TI | Research procedure for claims estimation motion and pros and cons; research interest on unsecured claims where debtor is arguably solvent; research federal interest rate; research objection to claims that are unsubstantiated; research objections to claims for attorneys' fees that are unsubstantiated; research objection to claims on the basis that they are uncertain other limitations to damages for future claims under the 2018 settlement agreement (3.6) | 3.60 | 2,250.00 | B310 |
| 11/15/2021 | TI | Prepare Objection to Hassas proof of claim / motion to estimate | 2.80 | 1,750.00 | B310 |
| 11/16/2021 | TI | Continue working on objection to hassas claim; research potential disallowance of claim for attorneys' fees on the grounds they are unsubstantiated; research whether prevailing party is determined motion by motion or overall; research re argument that attorneys fees for frivolous motions are not reasonable | 4.00 | 2,500.00 | B310 |
| 11/17/2021 | TI | Continue research into damages for future royalties (2.1); Research cases analyzing allowance of royalty claims under section 502(c) of the Bankruptcy Code (2.2) | 4.30 | 2,687.50 | B310 |
| 11/18/2021 | TI | Research into calculation of damages for future royalties (1.4); draft notice of motion and motion for objection and estimation(.3); reconcile rules on objections | 3.00 | 1,875.00 | B310 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| | | to claims and on regular motions(.3); review patent royalty cases to determine strength of analogy, review Kudrow case, circulate draft objection to hassas claim (1) | | | |
| 11/22/2021 | TI | Review recent Mai case re evidence necessary to meet burden of proof under state law on attorney's fees. call with F. Neufeld re objection and estimation | 0.50 | 312.50 | B310 |
| 11/23/2021 | TI | Research re post-petition interest to unsecured creditors when allowed is calculated by federal rate (.5) | 0.50 | 312.50 | B310 |
| 11/23/2021 | TI | Add case cites to proposition that post judgment interest for solvent debtor is paid at federal judgment rate (.6) | 0.60 | 375.00 | B310 |
| 11/24/2021 | TI | Conduct further research on future damages calculation for estimation motion (3) | 3.00 | 1,875.00 | B310 |
| 11/24/2021 | TI | Revise estimation motion based on research (.8) | 0.80 | 500.00 | B310 |
| 11/29/2021 | TI | Research whether judgment creditors in particular are entitled to post-petition interest at the federal rate or state rate (1) | 1.00 | 625.00 | B310 |
| 11/30/2021 | CP | Research re federal judgment rate for post-petition interest in bankruptcy cases | 1.00 | 295.00 | B310 |
| 11/30/2021 | FN | Continue working on objection to Sweet Lemons claim (1.7) | 1.70 | 1,317.50 | B310 |
| 11/30/2021 | TI | Review transcript for description of amount of fees incurred in state court (.1) | 0.10 | 62.50 | B310 |
| 11/30/2021 | TI | Research in support of argument that unsecured judgment creditors are not entitled to interest, ie definition of unmatured interest under 502(b) (2.7) | 2.70 | 1,687.50 | B310 |
| 12/1/2021 | FN | Work on objection to Hassas claim (2.4) | 2.40 | 1,860.00 | B310 |
| 12/1/2021 | TI | Assemble string cite for the proposition that 502(b)(2) disallows post-petition interest to judgment creditors | 1.50 | 937.50 | B310 |
| 12/2/2021 | FN | Continue working on Hassas claim objection (2.1) | 2.10 | 1,627.50 | B310 |
| 12/3/2021 | FN | Final revisions to claim objection and cause to be filed (2.9) | 2.90 | 2,247.50 | B310 |
| 7/7/2021 | FN | Update from litigation counsel on motion to vacate arbitration award and delay hearing on Hassas asserted attorneys fees and damage claims (0.7) | 0.70 | 542.50 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2021 | FN | Review tentative ruling in state court (0.6) and call with litigation counsel re next steps (0.7) | 1.30 | 1,007.50 | B320 |
| 8/18/2021 | FN | Calls with litigation counsel re Hassas request for submission (0.5) on tentative and call to Jonelis re same (0.3) | 0.80 | 620.00 | B320 |
| 8/18/2021 | GKJ | Confer with Mr. Neufeld on confirmation progress | 0.20 | 130.00 | B320 |
| 8/18/2021 | GKJ | Research on plan procedures motion and emails with Mr. Neufeld | 0.30 | 195.00 | B320 |
| 8/30/2021 | FN | Work on amended plan for filing, and including revising financials and 1129a7 analysis | 3.80 | 2,945.00 | B320 |
| 9/2/2021 | TI | Call with F. Neufeld re confirmation of Plan and begin research re for procedures for confirmation of plan in subchapter V in the absence of disclosure statement | 1.50 | 937.50 | B320 |
| 9/29/2021 | FN | Several calls on revised financial projections and revised liquidation analysis for plan | 1.40 | 1,085.00 | B320 |
| 10/7/2021 | FN | Work of plan re new financial projections and liquidation analysis and re comparison to metis report (1.6) and several calls re same (0.6) | 2.20 | 1,705.00 | B320 |
| 10/7/2021 | CP | Work on plan liquidation analysis | 1.50 | 442.50 | B320 |
| 10/8/2021 | CP | Work on first amended subchapter V plan, research and organized exhibits to plan | 2.00 | 590.00 | B320 |
| 10/11/2021 | CP | Prepare, file and serve first amended chapter 11 subchapter V plan | 1.50 | 442.50 | B320 |
| 10/20/2021 | FN | Calls with subV trustee re revisions to plan re creditor protections during post-petition period (0.7) | 0.70 | 542.50 | B320 |
| 10/21/2021 | TI | Review and discuss response to plan confirmation issues raised by M. Sharf | 1.20 | 750.00 | B320 |
| 10/21/2021 | FN | Calls and correspondence with Mr. Sharf re amendments to plan to provide creditor remedies | 0.70 | 542.50 | B320 |
| 10/26/2021 | TI | Begin developing argument that the plan is a settlement under FRBP 9019 (.3) | 0.30 | 187.50 | B320 |
| 10/28/2021 | TI | Draft confirmation hearing notice; coordinate and participate in call with sharf re confirmation of a plan | 1.80 | 1,125.00 | B320 |
| 11/1/2021 | FN | Call with trustee sharf re settlement discussions with Sweet Lemons and re motion to dismiss (1.) and calls with clients re same (0.5); review Sweet Lemons motion re Debtor's motion for voting procedures and call to clients re same (0.5) | 2.00 | 1,550.00 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2021 | APV | Telephone call with D. Gonzalez and M. McGinn | 0.70 | 420.00 | B320 |
| 11/5/2021 | TI | Call with court re fixing dates on docket | 0.10 | 62.50 | B320 |
| 11/8/2021 | FN | Revise plan re treatment of certain creditors and re requirements of subV trustee | 2.60 | 2,015.00 | B320 |
| 11/9/2021 | FN | Continue revising plan re timing of discharge, acknowledgement of allowance of arbitration award, no appeals, stay remains in place for duration of plan payments; and re revising plan to acknowledge projected, not actuals, and basis of plan payments | 2.60 | 2,015.00 | B320 |
| 11/9/2021 | GKJ | Phone conference with Mr. Neufeld on various confirmation issues | 0.20 | 130.00 | B320 |
| 11/10/2021 | CP | Work on sub chapter V amended plan | 2.00 | 590.00 | B320 |
| 11/11/2021 | FN | Continue revising plan and exhibits | 1.20 | 930.00 | B320 |
| 11/11/2021 | TI | Call with F. Neufeld re plan confirmation issues, negotiations, and potential strategies(1); Research for confirmation re projected vs. actual disposable income (1.8); Research re ability to modify plan potential for arguments preserving the right to modify by delaying substantial consummation of consensual plan (1.8) | 4.60 | 2,875.00 | B320 |
| 11/11/2021 | CP | Research and work on exhibits to Amended Plan | 1.50 | 442.50 | B320 |
| 11/12/2021 | CP | Prepare, file and serve Subchapter V Plan | 3.50 | 1,032.50 | B320 |
| 11/12/2021 | TI | Call with F. Neufeld re comments to the Plan and HAssas Claim Objection (1) | 1.00 | 625.00 | B320 |
| 11/17/2021 | FN | Calls with client board and corporate counsel re new business plan and how it impacts chapter 11 plan | 1.40 | 1,085.00 | B320 |
| 11/19/2021 | FN | Follow up calls on business restructure and timing re subsidiaries | 1.30 | 1,007.50 | B320 |
| 11/19/2021 | FN | Calls and correspondence re Sweet Lemons settlement negotiations | 1.50 | 1,162.50 | B320 |
| 11/19/2021 | APV | Conference call with D. Gonzalez and M. McGin | 1.40 | 840.00 | B320 |
| 11/23/2021 | FN | Continue numerous calls and correspondence re settlement negotiations with WOD clients and with lemons counsel | 3.50 | 2,712.50 | B320 |
| 11/23/2021 | TI | Calls with F. Neufeld re strength of arguments in plan objections (.9) | 0.90 | 562.50 | B320 |
| 11/23/2021 | TI | Call with F Neufeld re settlement negotiations and motion to estimate/disallow (.4) | 0.40 | 250.00 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2021 | FN | Calls and correspondence on settlement negotiation | 1.60 | 1,240.00 | B320 |
| 11/24/2021 | TI | Participate in call with client team re settlement negotiations (1) | 1.00 | 625.00 | B320 |
| 11/29/2021 | FN | Further calls and correspondence re settlement with Sweet Lemon (1.6); and draft settlement agreement term sheet (2.5) | 3.10 | 2,402.50 | B320 |
| 11/30/2021 | FN | Calls with Sweet Lemons counsel finalizing terms of settlement (1.2) | 1.30 | 1,007.50 | B320 |
| 11/30/2021 | TI | Review and summarize case law on 1193(b) (.2) | 0.20 | 125.00 | B320 |
| 12/1/2021 | FN | Calls with client re NBC UT contract and relation to settlement negotiations with Hassas (1) | 1.00 | 775.00 | B320 |
| 12/1/2021 | FN | Review 2016 Universal contract and related Hassas settlement agreement re settlement negotiations (0.8) | 0.80 | 620.00 | B320 |
| 12/1/2021 | FN | Draft settlement agreement (3.1) | 3.10 | 2,402.50 | B320 |
| 12/2/2021 | TI | Call with F. Neufeld re settlement discussion | 0.40 | 250.00 | B320 |
| 12/2/2021 | FN | Continue calls and correspondence with Hassas counsel re continued commissions for Hassas in settlement and re payment terms (1.8) | 1.80 | 1,395.00 | B320 |
| 12/3/2021 | FN | Continue calls and correspondence with Hassas counsel re continued commissions for Hassas in settlement and re payment terms (0,9) | 0.90 | 697.50 | B320 |
| 12/7/2021 | FN | Review sanctions motion briefing in state court re impact on plan settlement negotiations | 1.30 | 1,007.50 | B320 |
| 12/7/2021 | TI | Call with F. Neufeld re plan confirmation updates and research questions | 0.50 | 312.50 | B320 |
| 12/8/2021 | TI | Review best interest of creditors test, individual creditor's right to receive more than they would receive in a liquidation; participate in court hearing; review proposed confirmation timeline (1.7); Begin research into valuation expert, valuation cases in subchapter v, recent IP valuation cases (1.3) | 3.00 | 1,875.00 | B320 |
| 12/8/2021 | FN | Attend WOD plan status hearing and prepare order after hearing | 2.10 | 1,627.50 | B320 |
| 12/14/2021 | FN | Calls with Hassas counsel and revise proposed settlement agreement and calls with client re same (1.5) | 1.50 | 1,162.50 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2021 | FN | Work on issues related to pending state court sanctions motion and calls with Kahana and Jonelis re same | 1.30 | 1,007.50 | B320 |
| 12/15/2021 | FN | Call with client on status of settlement negotiations | 0.60 | 465.00 | B320 |
| 12/17/2021 | FN | Calls with Jonelis re sanctions motion and re settlement negotiations re terms of continued commissions for Hassas | 0.70 | 542.50 | B320 |
| 12/20/2021 | FN | Revise settlement agreement re Hassas commissions | 0.80 | 620.00 | B320 |
| 12/29/2021 | FN | Prepare first draft of master settlement stipulation with Hassas | 2.80 | 2,170.00 | B320 |
| 1/1/2022 | TI | Prepare Ballot and Confirmation Hearing Notic | 1.70 | 1,105.00 | B320 |
| 1/3/2022 | FN | Numerous calls and correspondence with Sweet Lemons bankruptcy and litigation counsel over proposed terms of Settlement Stipulation, in particular re post-effective date and post case closing obligations of Debtor to Sweet Lemons (1.8) and with debtor (1.0), and revise proposed settlement terms accordingly (0.9) | 3.70 | 2,867.50 | B320 |
| 1/4/2022 | FN | Continue numerous calls and correspondence with Sweet Lemons bankruptcy and litigation counsel over proposed terms of Settlement Stipulation, in particular re post-effective date and post case closing obligations of Debtor to Sweet Lemons (1) and with debtor (0.8), and revise proposed settlement terms accordingly (0.5) | 2.30 | 1,782.50 | B320 |
| 1/5/2022 | FN | Continue numerous calls and correspondence with Sweet Lemons bankruptcy and litigation counsel over proposed terms of Settlement Stipulation,(1) and with debtor (1), and revise proposed settlement terms accordingly (0.8) | 2.80 | 2,170.00 | B320 |
| 1/5/2022 | CP | Work on class 2 ballot and notice of confirmation hearing | 2.50 | 812.50 | B320 |
| 1/6/2022 | FN | Continue numerous calls and correspondence with Sweet Lemons bankruptcy and litigation counsel over proposed terms of Plan and Settlement Stipulation,(1.4) and with debtor (0.5), and revise proposed Plan and settlement terms accordingly (0.5) | 2.40 | 1,860.00 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2022 | CP | Work on 3rd Subchapter V Plan and exhibits | 3.00 | 975.00 | B320 |
| 1/7/2022 | FN | Revise ballot and notice to voting creditors (1), negotiate last minute changes to stip proposed by Sweet Lemons and revise settlement stipulation (1.2) and numerous calls re execution of stipulation and numerous calls re execution of settlement stip (1.2) and oversee filing and service of plan and ballots (0.4) | 3.80 | 2,945.00 | B320 |
| 1/7/2022 | CP | Prepare, file and serve 3rd amended plan, ballot and notice of confirmation | 3.50 | 1,137.50 | B320 |
| 1/11/2022 | CP | Prepare, file and serve notice of errata re 3rd amended plan | 2.60 | 845.00 | B320 |
| 1/11/2022 | CP | Work on, file and serve document re settlement stipulation | 2.40 | 780.00 | B320 |
| 1/11/2022 | FN | Prepare notice of errata (0.9), and cause to be filed notice and also fully executed settlement stipulation (0.5) | 1.40 | 1,085.00 | B320 |
| 1/13/2022 | FN | Several calls with WOD litigation counsel Kahana re impact of Settlement Stipulation and Plan on Orange County litigation | 0.80 | 620.00 | B320 |
| 1/25/2022 | CP | Work on and upload order on settlement stipulation | 1.00 | 325.00 | B320 |
| 1/26/2022 | CP | Work on, prepare, file and serve notice of lodgment | 2.00 | 650.00 | B320 |
| 1/26/2022 | FN | Prepare order approving settlement stipulation with Sweet Lemons and oversee filing | 1.50 | 1,162.50 | B320 |
| 2/1/2022 | APV | Review e-mail from D. Gonzalez and plan documents; conference call with D. Gonzalez and M. McGinn | 1.00 | 600.00 | B320 |
| 2/1/2022 | FN | Several calls with Board re next steps to confirmation (1.5) calls with debtor litigation counsel re sanctions hearing and options re plan provisions (1) | 2.50 | 1,937.50 | B320 |
| 2/2/2022 | CP | Research and obtain proof of claim(s) filed by WOD | 1.80 | 585.00 | B320 |
| 2/2/2022 | TI | Review docket of Sizzler case and obtain confirmation brief, determine whether issues are the same and how the case concluded; review proofs of claim filed and call with F. Neufeld re claims against the estate | 1.00 | 650.00 | B320 |
| 2/2/2022 | TI | Call with F. Neufeld re Ballot and email to Sweet Lemons' counsel re same | 0.20 | 130.00 | B320 |
| 2/3/2022 | TI | Call with F. Neufeld re strategic issues on voting for the plan | 0.50 | 325.00 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| Date | Atty | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/3/2022 | APV | Review M. Everitt equity documents; telephone call with D. Gonzalez and M. McGinn | 0.60 | 360.00 | B320 |
| 2/4/2022 | GKJ | Emails and research on ballot summary forms | 0.20 | 130.00 | B320 |
| 2/4/2022 | CP | Work on ballot tally in respect of voting on WOD's third amended chapter 11 subchapter v plan | 1.20 | 390.00 | B320 |
| 2/4/2022 | TI | Review and comment on Ballots received; obtain form ballot tally | 0.30 | 195.00 | B320 |
| 2/5/2022 | CP | Prepare, file and serve document re ballot tally in respect of voting on WOD's third amended chapter 11 subchapter v plan | 1.80 | 585.00 | B320 |
| 2/7/2022 | FN | Calls with Board re options to accelerate payments to creditors and creating structure to effectuate | 1.30 | 1,007.50 | B320 |
| 2/7/2022 | CP | Research and obtain documents from court per client | 2.80 | 910.00 | B320 |
| 2/8/2022 | TI | Review Zoom procedures for Judge Albert's hearings for notice; review and comment on opposition filed by the Subchapter V trustee | 0.30 | 195.00 | B320 |
| 2/9/2022 | TI | Call with F Neufeld re confirmation issues | 0.30 | 195.00 | B320 |
| 2/11/2022 | TI | Draft brief in support of confirmation of the Plan | 5.10 | 3,315.00 | B320 |
| 2/16/2022 | FN | Edit and revise brief in support of confirmation and draft additional sections (6.5); review sub V trustee's objections to Plan and include confirmation brief (1.5); calls and correspondence with Hassas counsel re additional language for confirmation brief (1.0) | 9.00 | 6,975.00 | B320 |
| 2/16/2022 | CP | Work on, prepare, file and serve WOD Confirmation Brief Third Amended Plan | 3.00 | 975.00 | B320 |
| 2/17/2022 | CP | Work on, prepare, file and serve declaration of D Gonzalez in support of confirmation of WOD's third amended chapter 11 subchapter V plan of reorganization | 2.20 | 715.00 | B320 |
| 2/18/2022 | GKJ | Research on confirmation orders and emails with Mr. Neufeld | 0.20 | 135.00 | B320 |
| 2/18/2022 | TI | Locate and review precedent confirmation order forms; | 1.00 | 650.00 | B320 |
| 2/22/2022 | FN | Prepare for confirmation hearing (1.); calls with subV trustee and counsel for Hassas re final issues | 1.00 | 775.00 | B320 |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2022 | FN | Attend confirmation hearing (0.9) and prepare confirmation order (4.8); and distribute draft to subV trustee and counsel for Hassas and calls and correspondence re same (1) | 6.70 | 5,192.50 | B320 |
| 2/23/2022 | TI | Prepare for and participate in confirmation hearing ; review and circulate tentative prior to the hearing | 1.00 | 650.00 | B320 |
| 2/24/2022 | CP | Work on Finding of Fact Conclusions of Law and Order Confirming Chapter V Plan | 2.50 | 812.50 | B320 |
| 2/25/2022 | CP | Upload order re Finding of Fact Conclusions of Law and Order Confirming Chapter V Plan. Work on, prepare, file and serve notice of lodgment | 2.80 | 910.00 | B320 |
| 3/2/2022 | TI | Call re post-confirmation issues in WOD; potential strategies for closing the case | 0.90 | 585.00 | B320 |
| 3/10/2022 | GKJ | Confer with Mr. Neufeld on plan confirmation and fee applications | 0.20 | 135.00 | B320 |
| | | | | | |
| | | **Total Hours and Fees** | **719.50** | **418,967.50** | |

## DESCRIPTION OF DISBURSEMENT

| | | | | |
|---|---|---|---|---|
| FedEx | | | 57.43 | |
| Lexis Research | | | 32.93 | |
| Postage- GENERAL | | | 3.40 | |
| Postage- GENERAL | | | 19.80 | |
| Court and Other Filing Fees | | | 1,749.00 | |
| FedEx | | | 226.81 | |
| Postage | | | 5.90 | |
| Postage- WORLD OF DANCE FITNESS | | | 11.00 | |
| Postage- WORLD OF DANCE FITNESS | | | 17.60 | |
| Postage- WORLD OF DANCE FITNESS | | | 6.20 | |
| Postage- GENERAL | | | 6.05 | |
| Postage- GENERAL | | | 14.00 | |
| Postage- GENERAL | | | 6.20 | |
| Postage- GENERAL | | | 24.00 | |
| Postage- GENERAL | | | 5.90 | |
| Postage- GENERAL | | | 15.00 | |
| Postage- GENERAL | | | 5.90 | |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | |
|---|---|---|---|---|
| Postage- GENERAL | | | 15.00 | |
| Postage- GENERAL | | | 14.14 | |
| Postage- GENERAL | | | 24.00 | |
| Postage- GENERAL | | | 7.05 | |
| Postage- GENERAL | | | 22.40 | |
| Word Processing | | | 15.00 | |
| Lexis Research | | | 675.54 | |
| Attorney Support Service - CT - 03362211, 11/02/2020, STATE LIEN SEARCH-DE, SECRETARY OF STATE, COUNTY OR STATE FEES-DE, SECRETARY OF STATE, STATE LIEN SEARCH-NV, SECRETARY OF STATE, FEDERAL TAX LIEN & STATE TAX LIEN SEARCH-NV, CARSON CITY, RE: WORLD OF DANCE FITNESS, WORLD OF LLC, WORLD OF DANCE RECORDS, LLC, DANCE STUDIOS, INC. | | | 994.88 | |
| Postage-WORLD OF DANCE FITNESS | | | 22.40 | |
| Postage-WORLD OF DANCE FITNESS | | | 25.60 | |
| Postage-GENERAL | | | 7.15 | |
| Postage-GENERAL | | | 25.60 | |
| Postage-GENERAL | | | 5.86 | |
| Postage-GENERAL | | | 16.00 | |
| Postage-GENERAL | | | 7.15 | |
| Postage-GENERAL | | | 28.80 | |
| Postage-GENERAL | | | 7.15 | |
| Postage-GENERAL | | | 28.80 | |
| Postage-GENERAL | | | 6.26 | |
| Postage-GENERAL | | | 6.46 | |
| Postage-GENERAL | | | 8.75 | |
| Postage-GENERAL | | | 48.00 | |
| Postage-GENERAL | | | 5.86 | |
| Postage-GENERAL | | | 16.00 | |
| Postage-GENERAL | | | 7.15 | |
| Postage-GENERAL | | | 25.60 | |
| Postage-GENERAL | | | 7.45 | |
| Postage-GENERAL | | | 25.60 | |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | |
|---|---|---|---|---|
| Ground Messenger Service | | | 22.75 | |
| Meals | | | 28.82 | |
| Word Processing | | | 42.00 | |
| Lexis Research | | | 40.43 | |
| Postage | | | 35.72 | |
| Transcript(s) - ESCRIBERS, LLC - INV# 461449, 11/30/21, | | | 169.40 | |
| Postage- GENERAL | | | 6.95 | |
| Postage- GENERAL | | | 16.00 | |
| Postage- GENERAL | | | 6.95 | |
| Postage- GENERAL | | | 25.60 | |
| Postage- GENERAL | | | 7.36 | |
| Postage- GENERAL | | | 24.96 | |
| Postage- GENERAL | | | 7.96 | |
| Postage- GENERAL | | | 34.56 | |
| Postage- GENERAL | | | 6.73 | |
| Postage- GENERAL | | | 24.96 | |
| Postage- GENERAL | | | 6.33 | |
| Postage- GENERAL | | | 21.76 | |
| Postage- GENERAL | | | 6.13 | |
| Postage- GENERAL | | | 18.56 | |
| Postage- GENERAL | | | 6.33 | |
| Postage- GENERAL | | | 21.76 | |
| Postage- GENERAL | | | 6.33 | |
| Postage- GENERAL | | | 21.76 | |
| Postage- GENERAL | | | 7.56 | |
| Postage- GENERAL | | | 28.16 | |
| Postage- GENERAL | | | 6.33 | |
| Postage- GENERAL | | | 18.56 | |
| Postage- GENERAL | | | 7.76 | |
| Postage- GENERAL | | | 31.36 | |
| Postage- GENERAL | | | 7.56 | |
| Postage- GENERAL | | | 31.36 | |
| Postage- GENERAL | | | 6.53 | |
| Postage- GENERAL | | | 24.96 | |
| Postage- GENERAL | | | 6.13 | |
| Postage- GENERAL | | | 18.56 | |
| Postage- GENERAL | | | 7.56 | |
| Postage- GENERAL | | | 28.16 | |
| Postage- GENERAL | | | 6.13 | |
| Postage- GENERAL | | | 18.56 | |
| Postage- GENERAL | | | 8.16 | |
| Postage- GENERAL | | | 40.96 | |
| Postage- GENERAL | | | 6.33 | |
| Postage- GENERAL | | | 21.76 | |
| Postage- GENERAL | | | 6.33 | |
| Postage- GENERAL | | | 18.56 | |

# STRADLING YOCCA CARLSON RAUTH

660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CALIFORNIA 92660-6441
TELEPHONE (949) 725-4000
FAX (949) 725-4100

| | | | | | |
|---|---|---|---|---|---|
| Postage- GENERAL | | | | 7.56 | |
| Postage- GENERAL | | | | 24.96 | |
| Postage- GENERAL | | | | 6.73 | |
| Postage- GENERAL | | | | 24.96 | |
| Postage- GENERAL | | | | 6.33 | |
| Postage- GENERAL | | | | 21.76 | |
| Postage- GENERAL | | | | 7.56 | |
| Postage- GENERAL | | | | 28.16 | |
| Postage- GENERAL | | | | 7.36 | |
| Postage- GENERAL | | | | 28.16 | |
| | | | | | |
| | **Total Disbursements** | | | **5,437.76** | |

## Recap of Attorney Time

| | Hours | Rate | Amount |
|---|---|---|---|
| **Shareholder** | | | |
| A.P.S. Virk | 3.70 | 600.00 | 2,220.00 |
| G. Jones | 18.60 | 625.00 | 11,625.00 |
| G. Jones | 21.20 | 650.00 | 13,780.00 |
| G. Jones | 0.40 | 675.00 | 270.00 |
| | | | |
| **Associate** | | | |
| T. Ingman | 82.60 | 595.00 | 49,147.00 |
| T. Ingman | 76.10 | 625.00 | 47,562.50 |
| T. Ingman | 12.30 | 650.00 | 7,995.00 |
| | | | |
| **Paralegal** | | | |
| C. Pesis | 69.00 | 260.00 | 17,940.00 |
| C. Pesis | 97.70 | 295.00 | 28,821.50 |
| C. Pesis | 47.60 | 325.00 | 15,470.00 |
| T. W. Pascoe | 1.00 | 325.00 | 325.00 |
| | | | |
| **Of Counsel** | | | |
| F. Neufeld | 288.20 | 775.00 | 223,355.00 |
| | | | |
| **Special Counsel** | | | |
| L.L. Buchanan | 1.10 | 415.00 | 456.50 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
10100 Santa Monica Blvd, Suite 1400, Los Angeles, CA 90067

A true and correct copy of the foregoing document FIRST AND FINAL APPLICATION  FOR ALLOWANCE AND PAYMENT  OF FEES AND REIMBURSEMENT OF EXPENSES OF STRADLING YOCCA CARLSON & RAUTH, P.C., COUNSEL FOR DEBTOR AND  DEBTOR-IN-POSSESSION; DECLARATION OF FRED NEUFELD IN SUPPORT THEREOF will be served or was served (a) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On May 22, 2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Nancy S Goldenberg    nancy.goldenberg@usdoj.gov
- Fred Neufeld    fneufeld@sycr.com, tingman@sycr.com
- Scott H Noskin    snoskin@mbnlawyers.com, aacosta@mbnlawyers.com
- Daren M Schlecter    daren@schlecterlaw.com, assistant@schlecterlaw.comA
- Mark M Sharf (TR)    mark@sharflaw.com, C188@ecfcbis.com;sharf1000@gmail.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL:**  On May 23, 2022, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows:

Bank of America, NA
P.O. Box 15220
Wilmington, DE 19886-5220

Duane Than
3523 Fallenleaf Place
Glendale, CA 91206

Employment Development Dept
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Felix Lighting
17116 Valley View Ave
La Mirada, CA 90638

Franchise Tax Board
Bankruptcy Section MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Hyatt Regency San Francisco
5 Embarcadero Center
San Francisco, CA 94111

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

John Paul Mitchell
20705 Centre Pointe Pkwy
Santa Clarita, CA 91350

Kahana & Feld LLP
2603 Main Street, Suite 350
Irvine, CA 92614

Lodestone Legal Group, Pllc
256 Seaboard Ln Ste G103
Franklin, TN 37067

Office of the United States Trustee
411 West Fourth Street, Suite 7160
Santa Ana, CA 92701

Securities & Exchange Commission
444 South Flower St., Suite 900
Los Angeles, CA 90071-2934

Sweet Lemons, LLC
324 South Beverly Dr, #484
Beverly Hills, CA 90212

Uline
12575 Uline Dr
Pleasant Prairie WI 53158

Verizon Wireless
P.O. Box 489
Newark, NJ 07101-0489

**<u>Via Certified Mail</u>**
Brian Moynihan
Chairman of the Board and Chief Executive Officer
Bank of America
100 N Tryon St
Charlotte, NC 28202

☒ Service information continued on attached page

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows:

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 23, 2022 | Christine Pesis | |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4891-1687-7083v5/103198-0000

**F 9013-3.1.PROOF.SERVICE**